# EXHIBIT E



EQUITY RESEARCH

# INITIATION OF COVERAGE

December 10, 2020

INTERNET

## Stock Rating:

### OUTPERFORM

| | |
|---|---|
| 12-18 mo. Price Target | $20.00 |
| BLCT - NASDAQ | $10.98 |

| | |
|---|---|
| 3-5 Yr. EPS Gr. Rate | NA |
| 52-Wk Range | $35.89-$8.04 |
| Shares Outstanding | 35.7M |
| Float | 5.3M |
| Market Capitalization | $391.5M |
| Avg. Daily Trading Volume | 157,964 |
| Dividend/Div Yield | $0.00/0.00% |
| Book Value | $3.37 |
| Fiscal Year Ends | Dec |
| 2020E ROE | NA |
| LT Debt | $0.0M |
| Preferred | $0.0M |
| Common Equity | $120M |
| Convertible Available | No |

*Trading range since 7/7/20 IPO.*

| Revenue (RMB) | Q1 | Q2 | Q3 | Q4 | Year | Mult. |
|---|---|---|---|---|---|---|
| 2019A | 145.3 | 187.1 | 202.0 | 224.4 | 758.9 | NM |
| 2020E | 207.5A | 247.4A | 297.6A | 295.1 | 1,047.6 | NM |
| 2021E | 284.0 | 348.3 | 406.8 | 417.5 | 1,456.7 | NM |

| EBITDA (RMB) | Q1 | Q2 | Q3 | Q4 | Year | Mult. |
|---|---|---|---|---|---|---|
| 2019A | (24.9) | (9.6) | (7.9) | (16.6) | (58.3) | NM |
| 2020E | (9.6)A | (4.6)A | 6.0A | (21.6) | (29.8) | NM |
| 2021E | (19.4) | (10.0) | 15.2 | 21.8 | 7.5 | NM |

| Revenue ($/mil) | Q1 | Q2 | Q3 | Q4 | Year | Mult. |
|---|---|---|---|---|---|---|
| 2019A | 21.5 | 27.4 | 28.7 | 31.9 | 109.8 | 2.8x |
| 2020E | 29.7A | 34.9A | 43.3A | 44.5 | 152.0 | 2.0x |
| 2021E | 43.4 | 53.2 | 62.2 | 63.8 | 222.8 | 1.4x |

| EBITDA ($/mil) | Q1 | Q2 | Q3 | Q4 | Year | Mult. |
|---|---|---|---|---|---|---|
| 2019A | (3.7) | (1.4) | (1.1) | (2.4) | (8.4) | NM |
| 2020E | (1.4)A | (0.6)A | 0.9A | (3.3) | (4.3) | NM |
| 2021E | (3.0) | (1.5) | 2.3 | 3.3 | 1.1 | NM |

**Bo Pei, CFA**
212-667-7291
Bo.Pei@opco.com

**Jason Helfstein**
212-667-6433
Jason.Helfstein@opco.com

Disseminated: December 10, 2020 16:01 EST; Produced: December 10, 2020 16:01 EST

# BlueCity Holdings Limited

## A Leader in the Nascent LGBTQ Market; Initiate with Outperform and $20 Target

### SUMMARY

We are initiating coverage of BlueCity Holdings Limited (BLCT), a unique internet company dedicated to serving the LGBTQ (lesbian, gay, bisexual, transgender, and questioning) population, with an Outperform rating and a 12- to 18-month price target of $20, implying 80% upside potential. With 49M registered users and 6.3M monthly active users (MAUs), BLCT aims to provide the LGBTQ population with lifetime services, including online dating, entertainment, health consulting, online pharmacy, and family planning. Approximately 50% of BLCT's active users are outside of China, but only account for 10% of the company's total revenue, presenting a diversifying growth opportunity. Our $20 price target assumes 5x '22E gross profit, a 20% discount to peers despite over 2x faster growth, due to regulatory and geopolitical risks.

### KEY POINTS

- **Emerging market with engaging users.** The LGBTQ population accounts for 5-7% of the total population (per Frost & Sullivan), or a global market of ~450M people, vs. BLCT's current MAU of 6.3M. *Blued* users are highly engaged, spending over 60 minutes per day, with next-month retention of 71% in 2019. We expect MAUs to reach 10M by '22E, driven by geographic and demographic expansion.

- **Overseas expansion to be the key growth driver.** Despite ~50% of MAUs being overseas, this only accounts for 10% of total revenue, as the launch of overseas monetization features is more recent. We expect the overseas revenue contribution to increase to 21% in '22E, as BLCT rolls out monetization features and ramps up user acquisition efforts.

- **Recurring revenue could raise valuation.** BLCT generates 85% of revenue from live streaming, and 6% from membership services. The current membership paying ratio is significantly lower than peers'. We expect membership to contribute 21% revenue in '22E, which could raise valuation as the model has better retention, margins, and visibility.

- **A clear path to profitability.** BLCT's live streaming revenue-sharing ratio declined from 66% in '19 to 57% in 3Q20, as it has renegotiated terms with broadcasters. We expect this to decline further to 53% (industry average) by '22E. In addition, higher-margin membership (GM >75% vs. current 32%) revenue is expected to grow faster. We expect gross margin to improve to 46% by '22E.

- **Our $20 price target implies 80% upside potential.** Our price target assumes 5x our '22E gross profit estimate, a 20% discount to live streaming and online dating peers, despite BLCT's faster GP '19-'22E CAGR of 66% vs. peers' 21%E (at 6x '22E GP). We believe the discount is due to regulatory risks faced by LGBTQ platforms and geopolitical risk related to its overseas expansion plan.

### Stock Price Performance

**1 Year Price History for BLCT**

### Company Description

BlueCity operates Blued, an online social and entertainment platform for the LGBTQ population. It is the largest online LGBTQ community in China, India, Korea, Thailand and Vietnam. BlueCity also provides online health consulting, online pharmacy and family planning services. The company was founded in 2011 and is headquartered in Beijing.

**For analyst certification and important disclosures, see the Disclosure Appendix.**

**BlueCity Holdings Limited**                                                **BLCT (OUTPERFORM) - $20.00**

## 5-YEAR PRICE PERFORMANCE



Source: Bloomberg

## INVESTMENT THESIS

The LGBTQ population is estimated at ~450M globally (per Frost & Sullivan), with BLCT currently reaching only 6M. Approximately half of BLCT's users are from overseas markets while overseas revenue contribution is only ~10%, presenting meaningful growth opportunities. BLCT currently generates ~85% revenue from live streaming and 6% from memberships but membership is expected to contribute 21% of revenue, which should improve margin and raise valuation multiples. BLCT's current live streaming revenue sharing ratio of 57% is still higher than the industry average of 50%, and is expected to decrease, improving gross margin.

## BASE CASE ASSUMPTION

- Revenue '19-'22E CAGR of 39%.
- Gross profit '19-'22E CAGR of 63%
- Adjusted EBITDA margin improves to (3%)/1%/11% in '20E/'21E/'22E, from (8%) in '19.

## CATALYSTS

- Acqusition of LGBTQ apps
- Launch of new products
- Quarterly earnings

## UPSIDE SCENARIO

- Rapid growth of domestic and overseas users
- Smooth integration with acquired apps and able to unlock value of acquired assets
- Live streaming revenue sharing ratio declines to industry average
- Membership revenue ramps up rapidly
- Other services (health consulting, online pharmacy, etc.) further enhance its ecosystem and moat

## DOWNSIDE SCENARIO

- Local regulators ban BLCT's LGBTQ apps
- Poor integration with acquired apps and fails to unlock asset value
- Overseas expansion slower than expected due to geopolitical issues

## PRICE TARGET CALCULATION

Our price target of $20 assumes 5x our '22E gross profit estimate, a 20% discount to live streaming and online dating peers, despite BLCT's faster GP '19-'22E CAGR of 66% vs. peers' 21% (at 6x '22E GP). We believe such a discount is justified by additional regulatory risks faced by LGBTQ platforms and geopolitical risk related to its overseas expansion plan.

## KEY RISKS TO PRICE TARGET

**Regulations.** LGBTQ platforms might face additional regulatory scrutiny in some countries and regions. **Geopolitical risk.** As a Chinese company, BLCT may face additional regulatory scrutiny when it comes to data security and privacy. **Overseas expansion risk.** While about 50% of BLCT's active users are from markets outside China, these users are still in the early phases of monetization. Failing to monetize overseas users as successfully as Chinese users might dim the company's growth outlook. **New product risk.** *Blued* mainly serves gay and bisexual men, and BLCT plans to launch and acquire new products serving other LGBTQ groups. Such initiatives might require significant investment, and success is not guaranteed. **Competition risk.** Social media giants such as Facebook and Tencent might launch their own products for the LGBTQ population and compete with BLCT. **Liquidity risk.** BLCT's float of approximately 15% is relatively small, which could exacerbate stock price volatility.

 

# Investment Thesis

We are initiating coverage of BlueCity Holdings Limited (NASDAQ: BLCT), a unique internet company dedicated to serving the LGBTQ (lesbian, gay, bisexual, transgender, and questioning) population, with an Outperform rating and a 12- to 18-month price target of $20, implying 80% upside potential from current levels.

With 49M registered users and 6.3M monthly active users (MAUs), BLCT aims to provide the LGBTQ population with lifetime services, including online dating, entertainment, health consulting, online pharmacy, and family planning. Headquartered in Beijing, China, BLCT users span over 210 countries and regions, with approximately 50% of its users located outside of China. However, overseas monetization is still at a very early stage (~10% of total revenue in 3Q:20), which should provide BLCT with a diversifying growth opportunity. Moreover, BLCT currently generates >99% of its revenue from serving gay and bisexual men (~50% of total LGBTQ population) but is tapping into the lesbian market through the recent acquisition of LESDO, which could significantly expand its TAM and create new growth drivers.

**Underpenetrated market with engaging users.** LGBTQ people account for 5-7% of the total population, representing a global market of ~450M people (per Frost & Sullivan), vs. BLCT's current MAU of 6.4M, presenting significant growth potential. What's more, *Blued* users are highly engaged and sticky due to a sense of belonging, spending over 60 minutes per day per active user, with next-month retention of 71% in 2019.

**Overseas expansion to be the new growth driver.** Despite about 50% of its users being located outside of China, they only accounted for ~10% of BLCT's total revenue, as overseas monetization features have only been recently launched. BLCT sees positive feedback as it ramps up monetization efforts, and we expect its overseas revenue contribution to increase to 21% in '22E.

**Recurring revenue could raise valuation.** Currently, BLCT generates 85% of revenue from live streaming (launched in 2016), and 6% from membership services (launched in 2018 in China and November 2019 in overseas markets). BLCT's current membership paying ratio is significantly lower than peers'. We expect membership to grow rapidly and contribute 21% of revenue in '22E, which could raise its overall valuation as the subscription model has better retention, margins, and cash flow.

**Lifetime services increase customer LTV.** Leveraging its deep understanding of needs and concerns of the LGBTQ population, BLCT also provides health consulting, online pharmacy, and family planning services to serve their lifetime needs. We believe these services require minimum additional user acquisition costs as existing users take up other services, increasing the average lifetime value (LTV) on the platform.

**A leader in the industry.** *Blued* is the largest online LGBTQ community in China and is over eight times bigger than its closest competitor in terms of MAUs. In overseas markets, although the *Blued* app was launched three years later than in China, it has already grown to become the largest online LGBTQ community in India, South Korea, Thailand, and Vietnam, and is still growing rapidly.

**Demographic expansion could enlarge the TAM.** Currently, BLCT's main product *Blued* is designed for gay and bisexual men (approximately 50% of the LGBTQ population, according to BLCT). BLCT acquired LESDO, a social app for lesbians, in August 2020. We believe BLCT can leverage its experience from *Blued* to rapidly grow LESDO's user base and ultimately revenue.

**Our price target of $20 implies 80% upside potential.** Our $20 price target assumes 5x our '22E gross profit estimate, a 20% discount to live streaming and online dating peers,



which seems conservative given BLCT's faster GP '19-'22E CAGR of 66% vs. peers' 21% but valued at 6x '22E GP. We believe the discount is justified by the additional regulatory risk faced by LGBTQ platforms and geopolitical risk related to its overseas expansion plan. For more discussion about valuation, please refer to the Valuation section of this report.

See our initiations on Boqii Holdings (Perform) and Yalla Group (Perform), also released today.

# Company Overview

BLCT was founded in 2011 by Baoli Ma (alias Geng Le), a closeted policeman who set up one of China's first online LGBTQ forums, Danlan.org, in 2000. In 2001, the Chinese government removed homosexuality from an official list of mental illnesses. During the following years, Geng Le, with a few volunteers, devoted themselves to raising social awareness of the LGBTQ community and related issues such as HIV prevention campaigns. In 2011, Geng Le resigned from the police force and founded BlueCity, following this with the launch in 2012 of *Blued,* a mobile social media app for the gay community. *Blued* allows users to connect, interact, entertain, buy medication, and consult with family planning and sexual health experts, to serve LGBTQ users' lifetime needs.

In 2017, BLCT started to expand overseas and launched the international version of *Blued*. The company also seeks to grow by acquiring other LGBTQ platforms. In August 2020, it acquired *LESDO*, a social networking app for lesbian women in China. In November 2020, it acquired *Finka*, a leading Tinder-like swipe-and-match app for gay men in APAC. Today, BLCT has grown to become the largest LGBTQ community in China, India, South Korea, Thailand, and Vietnam, and plans to further expand to Latin America, North America and Europe. However, despite ~50% of MAUs coming from overseas markets, they only account for ~10% of BLCT's total revenue, implying meaningful growth opportunities.

**Exhibit 1. BLCT's Online LGBTQ Community & Services**



Source: Company reports, Oppenheimer & Co. Inc.

 

**Exhibit 2. BLCT's Development Milestones**



Source: Company reports, Oppenheimer & Co. Inc.

Due to its unique position to the LGBTQ population, BLCT's users are highly engaged. In 2019, BLCT's next-month retention rate was 71%, with average daily time spent per active user being over 60 minutes and a DAU/MAU ratio of over 40%. While BLCT currently generates over 85% of its total revenue from live streaming, we believe its highly-engaged user base creates significant opportunities to cross-sell other services, such as membership, advertising, family planning, online pharmacy, and health consulting.

**BLCT's Business Segments**

- **Live streaming:** BLCT's broadcasting content typically includes singing, dancing and chatting (no adult content is allowed). The company sells virtual gifts, which can be sent to broadcasters by viewers. The virtual gift revenue is shared between BLCT/broadcasters with a sharing ratio of ~40%/60%. The number of paying live stream users increased from 128K in 3Q:19 to 159K in 3Q:20, while quarterly ARPPU (average revenue per paying user) increased from ¥1,382 ($197) to ¥1,609 ($230). Live streaming is BLCT's most mature business (launched in 2016) and generated 86% of total revenue in 3Q:20, growing at 43% y/y.

- **Membership services:** BLCT offers two types of membership services: subscription-based and pay-per-use (*à la carte* features), each allowing users to enjoy certain privileges such as advanced filters, personalized homepage, removal of ads, promotion of posts or profiles, etc. BLCT launched membership services in June 2018 in China, and in overseas markets in November 2019. The number of paying subscribers increased from 243K in 3Q:19 to 378K in 3Q:20. This segment accounted for 6% of total revenue in 3Q:20 and grew 57% y/y.

- **Advertising services:** BLCT's advertising products include: full-screen ad displays before the homepage loads, banners and native ads on the recommendations page, etc. This segment generated 3% of total revenue in 3Q:20 and grew 38% y/y.

- **Others:** Includes consulting service fees from family planning, online pharmacy, sales of self-test kits, and other health-related products. This segment accounted for 5% of total revenue in 3Q:20 and grew >200% y/y.



**Exhibit 3. BLCT's Quarterly Revenue by Segment (RMB in Millions)**



Source: Company reports, Oppenheimer & Co. Inc.

BLCT went public on Nasdaq on July 8, 2020, with an IPO price of $16 per ADS (opened at $20.45). The total offering was for 5.3 million ADS with a 795K greenshoe option. A 180-day lock-up period following the IPO will expire on January 4, 2021.

**Exhibit 4. BLCT Stock Price Performance since IPO**



Source: FactSet, Oppenheimer & Co. Inc.
Note: These results cannot and should not be used as an indicator of future performance.

## Product Overview

BLCT offers its services mainly through the social mobile app *Blued* aimed at gay/bisexual men*. Blued*'s main features include:

- **Location-based social networking:** A location-based service that helps users to discover and connect with nearby users.

- **Content-based social networking:** Selected feeds from other users that are recommended by BLCT's algorithm.

- **Instant messaging:** Users can send instant messages to people they find through location- or content-based networking features.

- **Live streaming:** Virtual showrooms featuring live performances from broadcasters. BLCT's broadcasting content typically include singing, dancing and chatting (no adult content is allowed)

- **HIV-related products and services:** Allows users to order self-test kits, pre-exposure prophylaxis ("PrEP"), and post-exposure prophylaxis ("PEP") medications. Also provides users with online referral to HIV experts from recommended hospitals. BLCT has also built a network of nearly 7K testing locations, which can be searched on *Blued*.

- **Comprehensive men's health services:** Apart from HIV-related health services, BLCT also provides online services to improve the general health and life quality of men through its online portal *He Health*. *He Health* offers a wide variety of OTC/prescription drugs, nutritional supplements related to men's health, and referrals to men's health specialists from leading hospitals.

- **Family planning services:** Because surrogacy is not allowed in China, gay couples seeking to have biological children have to visit countries that allow surrogacy. But such practice is very complicated and involves specialist knowledge. Therefore, partnering with selected third-party overseas ART (assisted reproductive technology) service providers, BLCT provides consulting and administrative services for gay couples in China.

While all services are available in the domestic version of *Blued*, the international version only features social networking, instant messaging, and live streaming.

**Exhibit 5. *Blued*'s Services' Availability in China vs. Overseas Markets**

|  | China | International |
|---|:---:|:---:|
| **Location-based social networking** | ✓ | ✓ |
| **Content-based social networking** | ✓ | ✓ |
| **Instant messaging** | ✓ | ✓ |
| **Live streaming** | ✓ | ✓ |
| **HIV-related services** | ✓ | ✗ |
| **Comprehensive men's health services** | ✓ | ✗ |
| **Family planning services** | ✓ | ✗ |

Source: Company reports, Oppenheimer & Co. Inc.

To register on *Blued,* users need to be at least 18 years old and pass *Blued*'s age verification test based on AI facial recognition. *Blued* also leverages users' phone numbers or social media accounts to verify that new users are at least 18 years old.



**Exhibit 6. *Blued* App (Left: China Version; Middle: International Version; Right: Facial Recognition Age Verification)**



Source: *Blued*, Oppenheimer & Co. Inc.

## Live Streaming

BLCT currently generates 85% of total revenue from *Blued*'s live streaming feature, which is available through the "Live" tab at the bottom of the homepage. Viewers can follow broadcasters and get notifications when followed broadcasters start live streaming. *Blued* live streaming also has daily tasks (e.g., watching live streaming for ten minutes to win a prize) and gamification to keep users engaged.

**Exhibit 7. *Blued*'s Live Streaming Feature (Domestic Version, International Version is Similar)**



Source: *Blued*, Oppenheimer & Co. Inc.

## Membership Services

*Blued* currently offers two tiers of membership services: the basic VIP subscription with some privileges and the premium Blued X subscription with all privileges. *Blued's* membership privileges generally enable users to find other users more easily, personalize the experience and improve their privacy settings. Membership prices on the international version are higher than in China.

**Exhibit 8. *Blued's* VIP vs. Blued X Privileges, Price Comparison of Domestic and International Version**

|  | VIP | Blued X |
|---|---|---|
| Mute notification | ✓ | ✓ |
| Custom invisibility | ✗ | ✓ |
| Removal of ads | ✗ | ✓ |
| Top picks | ✗ | ✓ |
| Visit without trace | ✗ | ✓ |
| No read receipts | ✗ | ✓ |
| Follow secretly | ✗ | ✓ |
| Hide online status | ✓ | ✓ |
| Hide distance | ✓ | ✓ |
| Advanced filter | ✓ | ✓ |
| Explore with map | ✓ | ✓ |
| Advanced visitor list | ✓ | ✓ |
| Personalized homepage | ✓ | ✓ |
| Exclusive logo | ✓ | ✓ |
| Pin post | ✓ | ✓ |
| Increased block limit | ✓ | ✓ |
| Customize app icon | ✓ | ✓ |
| Customize chat background | ✓ | ✓ |

|  |  | Domestic Version | International Version |
|---|---|---|---|
| VIP | One-month | ¥15($2.1)/month | $4.99/month |
|  | Three-month | ¥13.33($1.9)/month | $3.33/month |
|  | Six-month | ¥12.17($1.7)/month | NA |
|  | one-year | ¥9($1.3)/month | $2.5/month |
| Blued X | One-month | ¥28($4)/month | $12.99/month |
|  | Three-month | ¥24.33($3.5)/month | $8.66/month |
|  | Six-month | ¥20.5($2.9)/month | NA |
|  | one-year | ¥18.17($2.6)/month | $6.25/month |

Source: *Blued*, Oppenheimer & Co. Inc.

Apart from subscription-based services, *Blued* also offers pay-per-use features including Spotlight (gives members more exposure to their profile for a certain period), Boost (gets recommended to more users), Super Like (a message to show strong interest in another user), and Shadow (create a shadow profile at any location selected by the user).

**Exhibit 9. *Blued's* Pay-Per-Use Features**



Source: *Blued*, Oppenheimer & Co. Inc.

## Online Pharmacy and Family Planning Services

In addition to social and entertainment features, *Blued* also provides HIV testing through *Danlan Welfare*, online pharmacy *He Health* offering men's health-related medications and products, and family planning service *Bluedbaby*. For prescription medications, users need to submit their prescriptions, which will be reviewed by a pharmacist. Once approved, users can choose pick up their items or have them delivered.



BlueCity Holdings Limited                                                                        BLCT (OUTPERFORM) - $20.00

**Exhibit 10. Health-Related Services on *Blued***



Source: *Blued*, Oppenheimer & Co. Inc.

BLCT (OUTPERFORM) - $20.00                                                    BlueCity Holdings Limited

# Summary of Opco Assumptions and Estimates vs. Consensus

**Exhibit 11. Oppenheimer vs. Consensus, Key Forward Estimates**

**Consensus, RMB millions except per share figures**

|  | FY20E | FY21E | FY22E |
|---|---|---|---|
| **Total Revenue** | **1,042** | **1,443** | **1,951** |
| COGS | 711 | 915 | 1,149 |
| Gross Income | 338 | 538 | 802 |
| Gross Margin | 32% | 37% | 41% |
| Selling and Marketing expenses | 186 | 281 | 372 |
| Technology and Development expens | 151 | 193 | 260 |
| G&A and other expenses | 173 | 62 | 71 |
| GAAP Operating Income | (95) | (10) | 81 |
| GAAP Operating Margin | -9% | -1% | 4% |
| Non-GAAP Operating Income | (14) | (18) | 58 |
| Non-GAAP Operating Margin | -1% | -1% | 3% |
| GAAP Net Income | (153) | 10 | 88 |
| Non-GAAP Net Income | (3) | 82 | 167 |

**Oppenheimer & Co., RMB millions except per share figures**

|  | FY20E | FY21E | FY22E |
|---|---|---|---|
| **Total Revenue** | **1,048** | **1,457** | **2,032** |
| COGS | 708 | 888 | 1,106 |
| Gross Income | 340 | 568 | 926 |
| Gross Margin | 32% | 39% | 46% |
| Selling and Marketing expenses | 197 | 287 | 374 |
| Technology and Development expens | 156 | 212 | 261 |
| G&A and other expenses | 170 | 66 | 70 |
| GAAP Operating Income | (183) | 3 | 221 |
| GAAP Operating Margin | -17% | 0% | 11% |
| Non-GAAP Operating Income | (30) | 18 | 241 |
| Non-GAAP Operating Margin | -3% | 1% | 12% |
| GAAP Net Income | (163) | 34 | 229 |
| Non-GAAP Net Income | (16) | 49 | 249 |

**Oppenheimer & Co. vs. Consensus**

|  | FY20E | FY21E | FY22E |
|---|---|---|---|
| **Total Revenue** | **1%** | **1%** | **4%** |
| COGS | 0% | -3% | -4% |
| Gross Income | 0% | 6% | 15% |
| Gross Margin | -4 bps | 173 bps | 448 bps |
| Selling and Marketing expenses | 6% | 2% | 0% |
| Technology and Development expens | 4% | 10% | 0% |
| G&A and other expenses | -2% | 6% | -2% |
| GAAP Operating Income | (88) | 13 | 140 |
| GAAP Operating Margin | -838 bps | 89 bps | 675 bps |
| Non-GAAP Operating Income | (16) | 36 | 183 |
| Non-GAAP Operating Margin | -156 bps | 245 bps | 891 bps |
| GAAP Net Income | (10) | 25 | 141 |
| Non-GAAP Net Income | (13) | (33) | 83 |

Source: FactSet, Oppenheimer & Co. Inc. estimates



# BlueCity: A Leading Player
# In the Nascent LGBTQ Market

According to Frost & Sullivan, the global LGBTQ population (those who identify as forming part of the LGBTQ community) was 450M in 2018 or 5.9% of total global population. This figure is expected to grow to 591M in 2023, or 7.4% of the total population, driven by increasing social acceptance of the LGBTQ community. Moreover, the younger generations tend to embrace their identity more openly, with globally 8.9% of 18-24 year-olds and 8.0% of 25-34 year-olds identifying LGBTQ, according to Frost & Sullivan.

Generally, countries around the world are becoming more accepting/inclusive toward the LGBTQ community, with the number of countries where same-sex marriage is legal having increased from one in 2001 to 27 in 2019. During the same period, 162 countries and regions have now legalized same-sex relationships. In China, same-sex relationships are legal ("legal guardianship agreements") with some legal rights akin to those of married couples or civil partnerships, but same-sex couples are not currently recognized.

According to a research published by the Williams Institute, globally, the average level of social acceptance of LGBTQ people increased from 1981 to 2017, with 131 out of 174 countries experiencing increases. Only 16 countries experienced a decline and 27 saw no change. While acceptance in China is still at the lower end, it has also improved from 1981.

**Exhibit 12. LGBT Global Acceptance Index 2014-2017**

Source: Williams Institute

While smartphone technology has enabled the LGBTQ population to connect more easily, platforms dedicated to serving the LGBTQ community are still limited, leading to an underpenetrated market. For example, BLCT has proximately 3.3M domestic MAUs, even though there are about 50M gay men in China, representing a market penetration of 6%. According to a survey conducted by WorkForLGBT in 2015 (sample size 18,647), only 5% of the LGBTQ population in China had publicly disclosed their sexual orientation, gender

OPPENHEIMER

identity or gender expression. However, 64%/23% of respondents said they had told their close friends/family members. We believe BLCT's addressable users are not limited to the 5% given there is no social pressure or discrimination on its platforms.

In terms of competition, while BLCT's domestic MAU is less impressive than platforms targeting the general population, it is the dominant player in the LGBTQ market. Its largest domestic competitor's user base is less than an eighth of the size of BLCT in terms of MAU. We'd note that, similar to other western social networking services, Grindr is not available in China.

**Exhibit 13.** *Blued*'s **Average Global MAU Trend (in Millions)**



Source: Company reports, Oppenheimer & Co. Inc.

While *Blued* has already become the largest LGBTQ platform in India, South Korea, Thailand, and Vietnam, we believe it is still at the early stage of overseas expansion. We expect BLCT's overseas MAUs to surpass China by 2021E, as it ramps up its sales and marketing efforts overseas.

**Exhibit 14.** *Blued*'s **MAUs by Region Forecasts (in Millions)**



Source: Company reports, Oppenheimer & Co. Inc.

                                                                                          13

*Blued*, enjoys impressive user engagement. For example, *Blued*'s next-month retention rate in 2019 was over 70%, and the average time spent per DAU was over 60 minutes. Moreover, in China, where BLCT's business is more mature, 70% of new users are from organic channels (word-of-mouth), while 30% are from paid channels.

In terms of the addressable market, according to Frost & Sullivan, the global LGBTQ online social and entertainment market was valued at $2.7B in 2018, primarily consisting of membership fees, advertising, and live streaming revenue, and is expected to reach $6.2B in 2023, representing a CAGR of 18%. Within the global LGBTQ online social and entertainment market, live streaming accounted for $557M (21%) in 2018 and is expected to reach $2.4B (39%) in 2023. Geographically, Asia accounted for $975M (36%) in 2018 and is expected to reach $2.1B (34%) in 2023.

**Exhibit 15. Global LGBTQ Online Social Networking and Entertainment Market Size (USD in Millions)**



Source: Frost & Sullivan, Oppenheimer & Co. Inc.

Because live streaming was the first monetization feature launched by BLCT (in 2016), the segment currently accounts for 85% of the company's total revenue. However, apart from live streaming, BLCT's new services also see positive feedback and are growing rapidly. For example, in 2018 it launched membership services in China, followed by overseas markets in 2019. The number of membership services paying users reached 327K in 2Q20, up 74% from 187K in 2Q19.

We believe BLCT will continue to diversify its revenue and generate more revenue from membership services, advertising, and family planning as these new services grow faster than live streaming. Specifically, we expect membership services to grow at a three-year CAGR of 127% from '19 to '22E, contributing 21% of total revenue in '22E.

**Exhibit 16. BLCT's Revenue Breakdown by Segment, 2019 vs. 2022E**



Source: Company reports, Oppenheimer & Co. Inc.

Apart from segment diversification, we also expect BLCT to diversify revenue by geographic expansion. The international version of *Blued* was launched in 2015 (three years after the domestic version), and BLCT has focused on user growth instead of monetization in overseas markets. Therefore, while ~50% of BLCT's MAUs were from overseas markets, the overseas markets' revenue contribution is only ~10%, representing meaningful opportunities for the company to grow its overseas revenue. In fact, since the launch of monetization products (live streaming and membership) in overseas markets, overseas revenue contribution increased from 3.4% in 2018 to 5.5% in 2019 and 9.7% in 3Q:20, demonstrating its model's viability outside of China. We expect BLCT's overseas business to grow faster than domestic and contribute 21% of total revenue in 2022E.

**Exhibit 17. Left: BLCT's MAU Distribution by Region; Right: Expect BLCT to Diversify Revenue by Region**



Source: Company reports, Oppenheimer & Co. Inc.

BLCT is already the biggest LGBTQ platform in India, South Korea, Thailand, and Vietnam, and is also expanding in APAC, Latin America, North America and Europe. BLCT hires local marketing/user acquisition teams to strengthen the offering of localized content, but its R&D department is based in China.



# Live Streaming: A Proven Business Model Set to Grow and Expand Margin

Live streaming provides an easy and interesting way for Internet users to interact with influencers they like. Over the past five years, live streaming has been proven as a sustainable business model, and numerous leading internet companies have integrated the streaming feature into their services, such as Tencent Music, Momo, Bilibili, TikTok and, Kuaishou.

BLCT launched the live streaming feature in *Blued* in 2016 in China where live streaming is more accepted and because *Blued*'s domestic operation has been running for three years longer than in overseas markets. Therefore, while BLCT MAUs are split roughly 50%/50% between China and overseas, over 85% of paying live streaming users are in China.

As of 3Q:20, BLCT had a total of 159K paying live streaming users, with MAU of 6.3M, implying an overall live streaming paying ratio of 2.5%. Domestic paying ratio was ~4% vs. ~1% in overseas markets.

BLCT's live streaming quarterly ARPPU was over ¥1,600 in 3Q20. We'd note that BLCT's domestic live streaming ARPPU is significantly higher than other domestic live streaming platforms that target the general population due to *Blued*'s impressive user engagement.

**Exhibit 18. Left: BLCT's Live Streaming Paying Ratio Compared with Momo and TME; Right: ARPPU Comparison (3Q20, ¥)**



Note: MOMO and TME's live streaming businesses are in China.
Source: Company reports, Oppenheimer & Co. Inc. estimates

We believe BLCT's live streaming business growth will be driven by an increase in the paying ratio in the domestic market as its ARPPU is already 3-5x higher than other main live streaming platforms. We expect the live streaming domestic paying ratio to increase to 5.2% in 2022E from 3.4% in 2019, and domestic average quarterly ARPPU to decrease to ¥1,260 ($180) in 2022E from ¥1,391($200) in 2019.

However, on the overseas side, we expect growth to be driven by both paying ratio and ARPPU increase, as BLCT gains operational experience in each market. We expect overseas live streaming paying ratio to increase to 1.8% in 2022E from 0.8% in 2019, and average quarterly ARPPU to increase to ¥661($95) in 2022E from ¥570 ($81) in 2019. We'd also note 1.8% as conservative as live streaming is a relatively new business model in many overseas markets. However, if live streaming can achieve a China-like paying ratio in other markets, BLCT's overseas business could deliver significant upside to our estimates

OPPENHEIMER

**Exhibit 19. BLCT Domestic (Left)/Overseas (Right) Live Streaming Paying Ratio & ARPPU Forecasts (¥)**



Source: Company reports, Oppenheimer & Co. Inc.

On the cost side, live streaming's cost of revenue primarily consists of revenue shared with broadcasters. BLCT cooperates with talent agencies to recruit, manage, train, and support broadcasters. The compensation of broadcasters is paid through talent agencies. BLCT also signs exclusive cooperation agreements with some agencies to prevent competitors from poaching top broadcaster on *Blued*.

In 2019, BLCT shared 66% of live streaming revenue with broadcasters, compared with the industry average of 50-55%. The revenue sharing ratio is pre-determined by agreements with talent agencies. The higher revenue sharing ratio is the result of intense industry competition several years ago. As BLCT has established and solidified its leading position, its revenue sharing ratio has decreased from 68% in 2018 to 66% in 2019 and 57% in 3Q:20. We expect it to gradually decrease to 53% by '22E, driving gross margin to 46% by '22E vs. 28% in '19.

**Exhibit 20. BLCT's Revenue Sharing Ratio Compared with Industry Average in China**



Source: Company reports, Oppenheimer & Co. Inc.



# Membership Services: Burgeoning Recurring Revenue

BLCT launched membership services in China in 2018 (pay-per-use in March 2019) and in overseas markets in November 2019. The company offers two types of membership services: time-based subscription and pay-per-use (*à la carte*) features. Each provides users with privileges and the convenience of finding and linking up with other users.

Although membership products are a new feature on the platforms, they're already well accepted by users and growing rapidly, with the number of paying members growing to 378K in 3Q:20.

**Exhibit 21. Number of BLCT's Membership Services Paying Users (in '000)**



Source: Company reports, Oppenheimer & Co. Inc.

Membership services have been proven to be an effective monetization model on dating platforms. For example, dating app Tinder also provides subscription + *à la carte* services (e.g., Tinder Gold and Super Likes). The model is very successful in terms of monetization, making it the highest-grossing app in the world in the 12 months ended September 2020 (excluding games), according to AppAnnie. In 3Q20, the number of paying Tinder subscribers was 10.8M. In China, the Tinder-like dating app Tantan has a similar monetization model. And during 3Q20, 4.1M users paid for Tantan's subscription and *à la carte* services, demonstrating the service's popularity in China.

We'd note that BLCT's paying membership ratios are still lower than those of peers in domestic and overseas markets, implying meaningful room for BLCT to grow membership revenue. We expect BLCT's membership paying ratios to grow substantially in both domestic and overseas markets, driven by more product offerings and innovations.

OPPENHEIMER

**Exhibit 22.** *Blued*'s Membership Services Paying Ratio Trend & Forecasts (EoP)



Source: Company reports, Oppenheimer & Co. Inc. estimates

Membership services also has higher gross margin than live streaming, as the main costs of revenues are the commission fees paid to Apple, Google, and other third-party app stores. We estimate BLCT's membership services' gross margin is over 75%, vs. its overall gross margin of 32%, and live streaming's gross margin of ~25%. As a result, the rapidly growing membership revenue should drive BLCT's gross margin improvement in the coming years.

Moreover, due to the subscription model's higher recurring revenue and margins, it tends to have a significantly higher valuation than the live streaming model. For example, Match Group (MTCH, rated Outperform), which operates Tinder and other dating apps, is currently trading at 15x '21E EV/revenue or 38x '21E EV/EBITDA, based on Opco estimates. Tencent Music (TME, Outperform), whose revenue is approximately 70% live streaming and 30% subscription, is trading at 4.5x '21E EV/revenue and 24x '21E EV/EBITDA. While JOYY (NASDAQ: YY, not covered), with ~95% of revenue from live streaming, is trading at 1x '21E EV/revenue and 10x '21E EV/EBITDA. Therefore, as BLCT grows its membership revenue contribution from 5% in 2019 to 21% in '22E, we see multiple expansion opportunity.

# Health-Related & Family Planning Services: Capturing More Value by Serving Users' Lifetime Needs

BLCT aims to serve the LGBTQ population's lifetime needs, beyond just social networking, dating and online entertainment. BLCT mainly serves gay and bisexual men. Unfortunately, gay and bisexual men are at higher risk of sexually transmitted diseases (STDs), including HIV. For example, according to Centers for Disease Control and Prevention (CDC), adult and adolescent gay and bisexual men accounted for 70% of new HIV diagnoses in the United States in 2018.

Therefore, to help raise awareness among users of the related risks and prevent the risk of STDs, *Blued* provides prevention education features, HIV screening, prevention solutions and consulting services through *He Health*, a health portal integrated into *Blued*.

Through *Danlan Welfare*, BLCT also sponsors and organizes free HIV testing, education, research and other public interest initiatives related to LGBTQ populations. According to BLCT, the company has amassed a network of over 7K testing locations in China and facilitated over 23K free HIV tests in Beijing along from 2017 to 2019.



19

## Online Health Consulting and Online Pharmacy

For users with health-related concerns, *Blued* provides private consulting services, through *its* health portal, *HE Health*. Users can also purchase health-related products and medications, including HIV self-test kits, pre-exposure prophylaxis ("PrEP") and post-exposure prophylaxis ("PEP") medications (both OTC and prescription) and nutritional supplements. Currently, these services are only available in China. Until recently, BLCT primarily worked with third-party licensed online pharmacy companies, and merely served as a marketplace to display medication and product information as it lacked the licenses required to perform internet drug transaction services. However, BLCT acquired a license-holding company in February 2020 and now most transactions on *HE Health* are operated and managed by BLCT. As a result, most of this segment's revenue also changed from "net" to "gross".

According to Frost & Sullivan, China's online health consulting and online pharmacy market was worth $1.2B in 2018 and is expected to grow in value to reach $3.6B in 2023, representing a CAGR of 25.3%.

**Exhibit 23. China's Online Health Consulting and Online Pharmacy Market Size (USD in Millions)**



Source: Frost & Sullivan, Oppenheimer & Co. Inc.

We believe BLCT's deep understanding of the LGBTQ population and its needs makes *He Health* a convenient one-stop store for *Blued* users, which enables the company to monetize these users beyond live streaming and membership services. While most first-time *He Health* shoppers buy HIV-related medications and products, BLCT is expanding its offerings to general men's health products, providing additional cross-selling opportunities.

**Exhibit 24.** *He Health*'s Homepage (Left), Consulting Services (Middle), and Product Offerings (Right)



Source: *Blued*, Oppenheimer & Co. Inc.

Driven by the factors mentioned above, we expect BLCT's online health consulting and online pharmacy businesses to grow rapidly in the coming years, from ¥3.2M in 2019 to ¥139M in 2022E, and revenue contribution from 0.4% in 2019 to 6.8% in 2022E. We'd note that the revenue was primarily "net" revenue in 2019, but has changed to "gross" revenue since BLCT's acquisition of a licensed-holding company in February 2020.

**Exhibit 25. Left: BLCT's Online Health Consulting and Online Pharmacy Revenue Forecast (RMB in Millions) & Revenue Contribution (2019-2022E)**



Source: Company reports, Oppenheimer & Co. Inc.



21

## Family Planning and ART Services

While same-sex relationships are allowed, same-sex marriages are currently not recognized in China. Also, surrogacy (an agreement, whereby a woman agrees to bear a child for another person or persons) is currently prohibited in China. Therefore, same-sex couples in China seeking to get married (even though such marriages are not yet recognized in China) or become parents need to visit countries/regions where same-sex marriage and surrogacy are legal.

BLCT provides family planning services through its *Bluedbaby* platform (also integrated into *Blued*). BLCT only offers consulting and administrative services (e.g., translation, concierge, and logistics) during the process while its overseas ART service provider partners (e.g., hospitals and fertility centers) complete the actual operations. *Bluedbaby* serves not only same-sex couples but also any couples who need family planning and ART services.

According to Frost and Sullivan, the global ART consulting services market was worth $167M in 2018, with 32% of that accounted for by Chinese customers seeking overseas ART services. Frost and Sullivan expects the ART consulting services market to reach $417M in 2023, with 42% contributed by Chinese customers. We expect BLCT's ART revenue to reach $3.5M by 2022.

**Exhibit 26. Market Size of ART Consulting Services Contributed by Chinese Customers (US$ in Millions)**



Source: Frost and Sullivan, Oppenheimer & Co. Inc.

BLCT's family planning revenue primarily consists of consulting fees, which do not include fees paid to overseas hospitals and fertility centers. Revenue per order mainly depends on the country/region clients want to visit and the optional services. The company currently offers the US, Canada and Russia as available destinations. In 2019, it facilitated 172 family planning orders, with 139 North America (US and Canada) orders and 33 Russian orders. In terms of revenue, BLCT generated approximately ¥8.8M revenue from family planning services in 2019.

We believe *Bluedbaby* is a natural choice for *Blued* users who want to pursue same-sex marriage and parenthood, and further increase users' lifetime value. In addition, because

BLCT only provides consulting services, we estimate that the gross margin from family planning revenue is around 80%, which is meaningfully higher than live streaming. We expect BLCT's family planning revenue to grow from ¥8.8M in 2019 to ¥23M in 2022E, mainly driven by the order growth.

## M&A Growth Strategy

BLCT's main product *Blued is aimed at* gay and bisexual men, which accounts for approximately 50% of total LGBTQ population, according to BLCT. In August 2020, BLCT acquired *LESDO*, a location-based social networking app targeting the lesbian population, which accounts for approximately 40% (according to BLCT) of total LGBTQ population.

In terms of features, *LESDO* is similar to *Blued*. Currently, *LESDO*'s user base is small and not meaningful compared with *Blued*, and has no monetization features. Since the acquisition, BLCT has launched new features in *LESDO*. Without additional marketing campaigns, *LESDO*'s users have grown 1.2x. At the current stage, we expect BLCT to focus on growing the user base by leveraging its experience and resources. In terms of its monetization model, BLCT will likely focus on live streaming and membership services, where it already has substantial operating experience.

In November 2020, BLCT also acquired *Finka*, a Tinder-like swipe-and-match app for gay men. *Finka* currently focuses on the Chinese market and its user base is about 1/10 the size of *Blued's*. However, BLCT plans to launch *Finka* in overseas markets, where similar services are still very limited.

We believe BLCT will continue to seek potential M&A targets, with an aim to become the global leader among providers of online LGBTQ services.

# Risks

1. **Regulations.** LGBTQ platforms might face additional regulatory scrutiny in some countries and regions. For example, in early 2018, dozens of apps for the LGBTQ community, including *Blued*, were blocked by the Google app store upon the Indonesian government's request.

2. **Geopolitical risk.** As a Chinese company, BLCT may face additional regulatory scrutiny when it comes to data security and privacy. For example, in 2020, India banned over 200 Chinese apps on national security grounds. Also, the US government ordered ByteDance, a tech company based in Beijing, to sell TikTok to US investors for the same reason and ordered Kunlun, also based in Beijing, to sell Grindr, also an LGBTQ app, to US investors.

3. **Overseas expansion risk.** While about 50% of BLCT's active users are from markets outside of China, its monetization is still at a very early stage. Failing to monetize overseas users as successfully as Chinese users might dim the company's growth outlook.

4. **New product risk.** *Blued* mainly serves gay and bisexual men, and BLCT plans to launch and acquire new products for other LGBTQ groups. Such initiatives might require significant investment, and success is not guaranteed.

5. **Competition risk.** While *Blued* is the largest online LGBTQ community in many countries, it is still spending heavily to expand market share or enter new markets, where BLCT may face new competition. In addition, social media giants such as Facebook and Tencent might launch their own products for the LGBTQ population and leverage their capital and resources to compete with BLCT.



6.  **Liquidity risk.** BLCT's float of approximately 15% is relatively small, which could exacerbate stock price volatility.

# Revenue Forecasts

### Live Streaming Revenue Build

Our model assumes that BLCT's total MAUs will grow at a 20% three-year CAGR, reaching 9.9M by 2022, driven by domestic and overseas user growth. We expect live streaming quarterly paying users to grow from 132K in 2019 to 323K in 2022. We expect quarterly ARPPU to decrease from ¥1,274 in 2019 to ¥1,077 in 2022 due to region mix shift. Assumptions result in an estimated 28% three-year CAGR for live streaming services revenue.

**Exhibit 27. BLCT Live Streaming Revenue Build**

| BlueCity - Revenue Build (RMB in 000', except per share data) | 2018A | 2019A | 2020E | 2021E | 2022E | '19-'22E CAGR |
|---|---|---|---|---|---|---|
| **Total Average MAU** | **4,565** | **5,673** | **6,383** | **8,098** | **9,913** | **20%** |
| Y/Y Grow th | | 24% | 13% | 27% | 22% | |
| Net adds | | 1,108 | 711 | 1,715 | 1,815 | |
| **Total live streaming paying users (quarterly)** | **138** | **132** | **173** | **239** | **323** | **35%** |
| Y/Y Grow th | | -4% | 32% | 38% | 35% | |
| Net adds | | (6) | 42 | 65 | 85 | |
| Overall live streaming paying ratio | 3.0% | 2.3% | 2.7% | 2.9% | 3.3% | |
| **Live Streaming Overall Quarterly ARPPU** | **¥831** | **¥1,274** | **¥1,284** | **¥1,177** | **¥1,077** | **-5%** |
| Y/Y Grow th | | 53% | 1% | -8% | -8% | |
| **Live streaming revenue** | **457,778** | **671,411** | **890,396** | **1,122,571** | **1,391,899** | **28%** |
| Y/Y Grow th | | 47% | 33% | 26% | 24% | |
| % of total revenue | 91% | 88% | 85% | 77% | 69% | |

Source: Oppenheimer & Co. Inc. estimates, company reports

### Membership Services Revenue Build

We expect BLCT's membership services revenue to grow at a 127% three-year CAGR, reaching ¥429M in 2022, driven by the increase in paying users and ARPPU of time-based and pay-per-use services.

**Exhibit 28. BLCT Membership Services Revenue Build**

| BlueCity - Revenue Build (RMB in 000', except per share data) | 2018A | 2019A | 2020E | 2021E | 2022E | '19-'22E CAGR |
|---|---|---|---|---|---|---|
| **Domestic time-based membership revenue** | **4,717** | **23,297** | **37,560** | **80,401** | **123,140** | **74%** |
| Y/Y Grow th | | 394% | 61% | 114% | 53% | |
| **Domestic pay-per-use membership revenue** | | **13,441** | **26,453** | **74,694** | **158,988** | **128%** |
| Y/Y Grow th | | | 97% | 182% | 113% | |
| **Overseas time-based membership revenue** | | | **3,415** | **14,103** | **35,710** | **NA** |
| Y/Y Grow th | | | | 313% | 153% | |
| **Overseas pay-per-use membership revenue** | | | **5,285** | **39,125** | **110,809** | **NA** |
| Y/Y Grow th | | | | 640% | 183% | |
| **Membership revenue** | **4,717** | **36,738** | **72,714** | **208,323** | **428,647** | **127%** |
| Y/Y Grow th | | 679% | 98% | 186% | 106% | |
| % of total revenue | 1% | 5% | 7% | 14% | 21% | |

Source: Oppenheimer & Co. Inc. estimates, company reports

OPPENHEIMER

### Advertising Revenue Build

We expect BLCT's advertising revenue to grow at a 7% three-year CAGR, reaching ¥44M in 2022, or 2% of total revenue, driven by more ad impressions.

**Exhibit 29. BLCT Advertising Revenue Build**

| BlueCity - Revenue Build (RMB in 000', except per share data) | 2018A | 2019A | 2020E | 2021E | 2022E | '19-'22E CAGR |
|---|---|---|---|---|---|---|
| **Advertising services** | **32,920** | **35,384** | **37,396** | **39,862** | **43,849** | **7%** |
| Y/Y Growth | | 7% | 6% | 7% | 10% | |
| % of total revenue | 7% | 5% | 4% | 3% | 2% | |

Source: Oppenheimer & Co. Inc. estimates, company reports

### Others Revenue Build

BLCT's others revenue primarily consists of online health consulting, online pharmacy, and family planning services.

We expect BLCT's online health and pharmacy revenue to grow at a 249% three-year CAGR, reaching ¥139M in 2022, driven by GMV growth of its online pharmacy business.

We expect BLCT's family planning services revenue to grow at a 38% three-year CAGR, reaching ¥23M in 2022, driven by order growth.

**Exhibit 30. BLCT Others Revenue Build**

| BlueCity - Revenue Build (RMB in 000', except per share data) | 2018A | 2019A | 2020E | 2021E | 2022E | '19-'22E CAGR |
|---|---|---|---|---|---|---|
| ART Revenue | 3,918 | 8,846 | 11,323 | 12,000 | 23,019 | 38% |
| Y/Y Growth | | 126% | 28% | 6% | 92% | |
| % of total revenue | 0.8% | 1.2% | 1.1% | 0.8% | 1.1% | |
| Online health consulting and pharmacy revenue | 0 | 3,265 | 30,353 | 68,815 | 139,114 | 249% |
| Y/Y Growth | | | 830% | 127% | 102% | |
| % of total revenue | 0.0% | 0.4% | 2.9% | 4.7% | 6.8% | |
| Other segments revenue | 1,959 | 3,244 | 5,427 | 5,098 | 5,098 | 16% |
| Y/Y Growth | | 66% | 67% | -6% | 0% | |
| % of total revenue | 0.4% | 0.4% | 0.5% | 0.3% | 0.3% | |
| **Others revenue** | **5,877** | **15,355** | **47,102** | **85,913** | **167,231** | **122%** |
| Y/Y Growth | | 161% | 207% | 82% | 95% | |
| % of total revenue | 1% | 2% | 4% | 6% | 8% | |

Source: Oppenheimer & Co. Inc. estimates, company reports

### COGS, Operating Expenses & EBITDA Build

We expect BLCT's COGS to increase in absolute terms (27% three-year CAGR) but decrease as a percentage of total revenue to 68%/61%/54% in '20E/'21E/'22E, respectively. The latter trend should be driven by a lower revenue sharing ratio of live streaming business and revenue mix shift to higher-margin businesses such as membership.

For operating expenses, we expect BLCT's operating expenses as a percentage of revenue to increase to 50% in '20E, vs. 36% in '19, due to IPO fees and one-off SBC related to IPO, but to decrease to 39%/35% in '21E/'22E, due to efficiency gains. Therefore, we expect adjusted EBITDA margin to improve to (3%)/1%/11% in '20E/'21E/'22E.



BlueCity Holdings Limited

BLCT (OUTPERFORM) - $20.00

**Exhibit 31. Opco BLCT COGS, Operating Expense & EBITDA Margin Build**

| BlueCity Income Statement (RMB) (RMB in 000', except per share data) | 2018A | 2019A | 2020E | 2021E | 2022E | '19-'22E CAGR |
|---|---|---|---|---|---|---|
| **Revenue** | **501,292** | **758,888** | **1,047,608** | **1,456,669** | **2,031,625** | **39%** |
| *Y/Y Growth* | | *51%* | *38%* | *39%* | *39%* | |
| Cost of revenue | 388,385 | 546,210 | 707,718 | 888,435 | 1,105,747 | 27% |
| *as % of revenue* | *77%* | *72%* | *68%* | *61%* | *54%* | |
| *Y/Y Growth* | | *41%* | *30%* | *26%* | *24%* | |
| **Gross Profit** | **112,907** | **212,678** | **339,890** | **568,234** | **925,878** | **63%** |
| *Gross margin* | *22.5%* | *28.0%* | *32.4%* | *39.0%* | *45.6%* | |
| *Y/Y Growth* | | *88%* | *60%* | *67%* | *63%* | |
| Selling and Marketing expenses | 98,011 | 119,502 | 196,618 | 287,309 | 373,990 | 46% |
| *as % of revenue* | *19.6%* | *15.7%* | *18.8%* | *19.7%* | *18.4%* | |
| *Y/Y Growth* | | *22%* | *65%* | *46%* | *30%* | |
| Technology and Development expenses | 93,985 | 129,491 | 156,170 | 212,406 | 260,947 | 26% |
| *as % of revenue* | *18.7%* | *17.1%* | *14.9%* | *14.6%* | *12.8%* | |
| *Y/Y Growth* | | *38%* | *21%* | *36%* | *23%* | |
| G&A and other expenses | 70,072 | 24,639 | 170,255 | 65,559 | 69,860 | 42% |
| *as % of revenue* | *14.0%* | *3.2%* | *16.3%* | *4.5%* | *3.4%* | |
| *Y/Y Growth* | | *-65%* | *591%* | *-61%* | *7%* | |
| **Total operating expenses** | **262,068** | **273,632** | **523,043** | **565,273** | **704,797** | **37%** |
| *as % of revenue* | *52%* | *36%* | *50%* | *39%* | *35%* | |
| *Y/Y Growth* | | *4%* | *91%* | *8%* | *25%* | |
| **Operating Income** | **(149,161)** | **(60,954)** | **(183,154)** | **2,961** | **221,080** | **NM** |
| *as % of revenue* | *-30%* | *-8%* | *-17%* | *0%* | *11%* | |
| *Y/Y Growth* | | *-59%* | *200%* | *-102%* | *7366%* | |
| Share-based compensation expenses | 0 | 0 | 152,743 | 14,567 | 20,316 | |
| **Non-GAAP Operating Income** | **(149,161)** | **(60,954)** | **(30,411)** | **17,528** | **241,397** | |
| *Y/Y Growth* | | *-59%* | *-50%* | *-158%* | *1277%* | |
| Total D&A | 2,429 | 2,619 | 3,605 | 4,567 | 6,035 | |
| *as % of revenue* | *0.5%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | |
| **Adjusted EBITDA** | **(146,732)** | **(58,335)** | **(29,757)** | **7,528** | **227,115** | **NM** |
| *EBITDA Margin* | *(29%)* | *(8%)* | *(3%)* | *1%* | *11%* | |

Source: Oppenheimer & Co. Inc. estimates, company reports

**Exhibit 32. BLCT Margins Trend**



Source: Oppenheimer & Co. Inc. estimates, company reports

OPPENHEIMER

# Valuation

To capture the revenue sharing cost of the live streaming business, we use EV/gross profit to value BLCT. In our peer group, we include companies in different sub-sectors (online dating, online entertainment, social networking, and online community) and with different monetization models (live streaming, subscription and advertising) to capture the value of various segments of BLCT.

We'd note that within the companies with live streaming monetization, MOMO (trading at 2x '22GP, based on FactSet consensus estimates) and YY's (3x '22GP) valuations are significantly lower than peers HUYA (6x '22GP) and DOYU (6x '22GP), which, in our view, is justified by slower '19-'22E gross profit CAGR (based on FactSet consensus): MOMO 2%, YY 17%, HUYA 38%, and DOYU 45%.

Whether a company can diversify its live-streaming revenue to other models (especially subscription) is also an important factor for a company's valuation. For example, the four companies mentioned above and TME all currently generate a meaningful portion of revenue from live streaming (Exhibit 33). However, TME is valued at 12x EV/'22GP, which is significantly higher than HUYA and DOYU (though TME's '19-'22E GP CAGR of 21% is lower), because TME is expected to diversify its revenue and increase subscription revenue contribution from 20% now to 27% in '22E. There is a meaningful correlation between valuation and GP growth/diversification from live streaming (Exhibit 35).

We expect BLCT's '19-'22E GP CAGR to be 66%, which is higher than for most peers mentioned (except for BILI). In terms of diversification, we expect its live streaming revenue contribution to decrease from 86% in '19 to 69% in '22E, with membership contribution up 15pts (from 6% to 21%), also better than peers.

Therefore, our $20 price target, assuming 5x EV/'22E GP for BLCT (20% discount to peers), seems conservative. We believe a discount is justified given additional regulatory risks faced by LGBTQ platforms and geopolitical risk related to the company's overseas expansion plan. However, if BLCT delivers better growth and diversification, multiple expansion opportunities are possible.

**Exhibit 33. BLCT Peer Group Companies' Sector and Main Monetization Model (Current vs. '22E)**

| Company | Ticker | Sector | Current Monetization Model as % of Total Revenue(vs. Expected in '22) | Revenue CAGR '19 - '22E |
|---|---|---|---|---|
| Momo Inc | MOMO | Dating + Entertainment | 65% (63%) live streaming + 30% (36%) membership + 5% (1%) others | 5% |
| JOYY Inc | YY | Entertainment | 95% (95%) live streaming + 5% (5%) others | 12% |
| Huya | HUYA | Entertainment | 95% (93%) live streaming + 5% (7%) others | 27% |
| Douyu | DOYU | Entertainment | 95% (92%) live streaming + 5% (8%) others | 28% |
| Bilibili | BILI | Entertainment + Community | 50% (36%) gaming + 35% (35%) live streaming & membership + 10% (16%) advertising + 5% (13%) others | 54% |
| Tencent Music | TME | Entertainment | 69% (61%) live streaming + 19% (28%) membership + 12% (11%) others | 19% |
| Match Group | MTCH | Dating | 98% (99%) membership + 2% (1%) others | 19% |
| **BlueCity** | **BLCT** | **Dating + Entertainment** | **86% (69%) live streaming + 6% (21%) membership + 8% (10%) others** | **41%** |

Source: FactSet Consensus, Oppenheimer & Co. Inc. estimates

**Exhibit 34. BLCT Comparable Company Analysis**

| | Company Symbol | Rating | Price 12/9/2020 | Fully Diluted Shares | Total Equity Mkt Value | Net Cash/ (Debt) | Affiliate Value | Enterprise Value | Gross Profit 2018 | 2019 | 2020E | 2021E | 2022E | EV/GP 2019 | 2020E | 2021E | 2022E | Growth '19 -'22E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Momo Inc | MOMO | NC | $13.75 | 226 | $3,112 | $905 | | $2,208 | $933 | $1,207 | $1,065 | $1,099 | $1,262 | 1.8x | 2.1x | 2.0x | 1.7x | 2% |
| JOYY Inc | YY | NC | $85.22 | 93 | $7,932 | $1,806 | | $6,126 | $860 | $1,209 | $1,373 | $1,593 | $1,959 | 5.1x | 4.5x | 3.8x | 3.1x | 17% |
| Huya | HUYA | NC | $20.08 | 240 | $4,829 | $1,574 | | $3,255 | $108 | $213 | $341 | $454 | $565 | 15.3x | 9.5x | 7.2x | 5.8x | 38% |
| Douyu | DOYU | NC | $12.55 | 331 | $4,153 | $1,150 | | $3,002 | $23 | $169 | $277 | $403 | $515 | 17.8x | 10.8x | 7.4x | 5.8x | 45% |
| Bilibili | BILI | NC | $73.06 | 351 | $25,666 | $778 | | $24,888 | $127 | $169 | $420 | $722 | $1,093 | 147.3x | 59.3x | 34.5x | 22.8x | 86% |
| Tencent Music | TME | O | $18.88 | 1,681 | $31,736 | $2,938 | $1,500 | $27,298 | $1,100 | $1,255 | $1,351 | $1,733 | $2,243 | 21.7x | 20.2x | 15.7x | 12.2x | 21% |
| Match Group | MTCH | O | $143.52 | 290 | $41,614 | ($2,244) | | $43,857 | $1,322 | $1,528 | $1,754 | $2,138 | $2,540 | 28.7x | 25.0x | 20.5x | 17.3x | 18% |
| Median | | | | | | | | | | | | | 17.8x | 10.8x | 7.4x | 5.8x | 21% |
| | | | | | | | | | | | | | | | | | |
| **Bluecity - Current Price** | **BLCT** | **O** | **$10.98** | **39** | **$432** | **$127** | | **$305** | **$17** | **$31** | **$49** | **$87** | **$142** | **9.9x** | **6.2x** | **3.5x** | **2.2x** | **66%** |
| Delta to Median | | | | | | | | | | | | | | -44% | -43% | -53% | -63% | 211% |
| | | | | | | | | | | | | | | | | | |
| **Bluecity - Intrinsic Value** | **BLCT** | **O** | **$20.00** | **39** | **$786** | **$127** | | **$659** | **$17** | **$31** | **$49** | **$87** | **$142** | **21.4x** | **13.4x** | **7.6x** | **4.7x** | **66%** |
| Delta to Median | | | | | | | | | | | | | | 20% | 24% | 2% | -20% | 211% |

Source: Oppenheimer & Co. Inc. estimates, company reports, FactSet

O  Outperform, P  Perform, NC  Not Covered



**Exhibit 35. How do Expected GP Growth and Revenue Diversification Impact Valuation for Companies Generate Significant Revenue from Live Streaming or Gaming (Bubble Size = EV/'22E GP)**



*Note: Revenue Diversification measured by the decrease in live streaming/gaming revenue contribution from current to '22E*
Source: Oppenheimer & Co. Inc. estimates, company reports, FactSet

OPPENHEIMER

# Balance Sheet and Cash Flow

BLCT currently has over RMB 830M (US$120) in cash and cash equivalents. The company's free cash flow was negative RMB 37.5M in 2019.

**Exhibit 36. BLCT Balance Sheet and Cash Flow Statement**

| BlueCity Balance Sheet (CNY)<br>(RMB in 000', except per share data) | 2018A | 2019A | 2020E | 2021E | 2022E |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Cash and cash equivalents | 63,047 | 297,274 | 639,687 | 692,587 | 989,815 |
| Term deposits | 371,766 | 83,017 | 196,812 | 83,017 | 83,017 |
| Accounts receivable, net of allowance for doubtful accounts | 9,490 | 1,218 | 5,915 | 7,945 | 11,114 |
| Inventories | | | | | |
| Amount due from a related party | - | - | - | - | - |
| Prepayments and other current assets | 38,746 | 52,486 | 81,591 | 101,359 | 131,205 |
| **Total current assets** | **483,049** | **433,994** | **924,005** | **884,908** | **1,215,151** |
| Property and equipment, net | 4,696 | 7,942 | 9,719 | 12,695 | 17,089 |
| Intangible asset, net | | | | | |
| Investment securities | 21,888 | 23,579 | 20,753 | 20,753 | 20,753 |
| Goodwill | | | | | |
| Other non-current assets | 844 | 1,360 | 588 | 588 | 588 |
| **Total non-current assets** | **27,427** | **32,882** | **31,060** | **34,036** | **38,430** |
| **Total assets** | **510,476** | **466,876** | **955,065** | **918,944** | **1,253,581** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | |
| Accounts payable | 9,522 | 18,634 | 23,778 | 29,539 | 38,237 |
| Amounts due to a related party | 6,863 | - | - | - | - |
| Deferred revenue | 23,757 | 32,555 | 49,043 | 85,574 | 145,565 |
| Income tax payable | | 940 | | | |
| Accrued expenses and other current liabilitiesg | 58,005 | 71,769 | 101,066 | 125,551 | 162,521 |
| **Total Current liabilities** | **98,147** | **123,898** | **173,887** | **240,664** | **346,323** |
| Convertible debt | 22,450 | - | - | - | - |
| Deferred tax liability | | | | | |
| **Non-Current liabilities** | **22,450** | **-** | **-** | **-** | **-** |
| **Total liabilities** | **120,597** | **123,898** | **173,887** | **240,664** | **346,323** |
| **Total MEZZANINE Equity** | **1,074,916** | **1,730,478** | **-** | **-** | **-** |
| Ordinary shares | 3 | 3 | 3 | 3 | 3 |
| Additional paid-in capital | - | - | 2,362,433 | 2,266,628 | 2,342,774 |
| Accumulated other comprehensive loss | (22,574) | (41,102) | (44,195) | (44,195) | (44,195) |
| Accumulated profit / (deficits) | (662,466) | (1,346,402) | (1,537,063) | (1,544,156) | (1,391,324) |
| **Total shareholders' equity** | **(685,037)** | **(1,387,500)** | **781,178** | **678,280** | **907,258** |
| **Total Equity + Liabilities** | **510,476** | **466,876** | **955,065** | **918,944** | **1,253,581** |

Source: Oppenheimer & Co. Inc., company reports



BlueCity Holdings Limited                                                                                     BLCT (OUTPERFORM) - $20.00

| BlueCity Cash Flow Statement (RMB in 000', except per share data) | 2018A | 2019A | 2020E | 2021E | 2022E |
|---|---|---|---|---|---|
| Net Income (loss) | (144,560) | (53,033) | (163,477) | 34,412 | 228,977 |
| Allowance for doubtful accounts | 887 | 593 | 1,722 | 8,449 | 12,653 |
| Depreciation | 2,429 | 2,620 | 3,605 | 4567 | 6035 |
| Changes in fair value of financial instruments | 4,044 | 9,024 | | | |
| Gain on extinguishment of a convertible debt | | (8,986) | | | |
| Loss on disposal of property and equipment | | 16 | | | |
| Unrealized foreign currency exchange gain | (2,213) | (750) | | | |
| Changes in operating assets and liabilities: | | | 13,502 | 36,531 | 59,991 |
| Accounts receivable | (5,798) | 7,680 | | | |
| Prepayments and other current assets | (4,916) | (4,704) | | | |
| Accounts payable | (1,641) | 9,024 | | | |
| Amount due to a related party | 6,614 | (6,899) | | | |
| Income tax payable | | 931 | | | |
| Deferred revenue | 13,200 | 8,787 | | | |
| Accrued expenses and other current liabilities | 28,527 | 3,952 | | | |
| **Net cash provided by operating activities** | **(103,428)** | **(31,745)** | **(144,648)** | **83,959** | **307,656** |
| Capital expenditure | (3,500) | (5,882) | (5,382) | (7,544) | (10,428) |
| *% of revenue* | *-0.7%* | *-0.8%* | *-0.5%* | *-0.5%* | *-0.5%* |
| **Free cash flow** | **(106,928)** | **(37,627)** | **(150,030)** | **76,415** | **297,228** |
| Purchase of property and equipment | (3,500) | (5,882) | (5,382) | (7,544) | (10,428) |
| Purchase of term deposits | (358,267) | (82,061) | | | |
| Proceeds from maturity of term deposits | 269,183 | 373,537 | | | |
| Purchase of investment securities | (20,588) | 0 | 0 | 0 | 0 |
| **Net cash provided by/ (used in) investing activities** | **(113,172)** | **285,594** | **(5,382)** | **(7,544)** | **(10,428)** |
| Proceeds from Series A Convertible Preferred Shares | 50,753 | 0 | 0 | 0 | 0 |
| Proceeds from Series D Redeemable Convertible Preferred Sha | 122,411 | 0 | 0 | 0 | 0 |
| Series D Redeemable Convertible Preferred Shares Issuance c | (6,913) | 0 | 0 | 0 | 0 |
| Issuance of interest free loans to a related party | | 0 | | | |
| Payment for initial public offering ("IPO") costs | | (2,252) | | | |
| IPO proceeds | | 0 | 552,048 | 0 | 0 |
| Repayment of a convertible debt | | (20,000) | | | |
| Issuance of interest free loans to a shareholder | | 8,000 | | | |
| Proceeds from repayment of interest free loans to a shareholder | | (8,000) | | | |
| **Net cash provided by financing activities** | **166,251** | **(22,252)** | **552,048** | **0** | **0** |
| Effect of exchange rate changes on cash, cash equivalents and | 3,406 | 2,527 | 0 | 0 | 0 |
| **Net (decrease)/ increase in cash and cash equivalents** | **(46,942)** | **234,124** | **402,018** | **76,415** | **297,228** |
| Cash and cash equivalents at beginning of the period/ year | 109,989 | 63,047 | 297,170 | 699,189 | 775,604 |
| Cash and cash equivalents at end of the period/ year | **63,047** | **297,170** | **699,189** | **775,604** | **1,072,832** |

Source: Oppenheimer & Co. Inc., company reports

OPPENHEIMER

# Management Team

**Exhibit 37. BLCT Management Team Overview**

**Baoli Ma, Founder and CEO**

Mr. Baoli Ma is BLCT's founder and chairman and has served as director and chief executive officer since the company's inception. Prior to funding the company, Mr. Ma served as deputy director of information research at Qinhuangdao Public Security Bureau from 1997 to 2012. Mr. Ma studied public security in Qinhuangdao People's Police School from 1992 to 1996, public security management in Chinese People's Armed Police Force Academy from 2002 to 2003, and received his bachelor of laws degree in public security management from People's Public Security University of China in 2006. Mr. Ma is currently attending "Lakeside University," a senior executive training program founded by Jack Ma, founder of Alibaba Group.

**Zhiyong (Ben) Li, CFO**

Mr. Zhiyong (Ben) Li has served as BLCT's chief financial officer since June 2019. Prior to joining BLCT, Mr. Li served multiple positions in GDS Holdings Limited (Nasdaq: GDS) from 2007 to 2019, with the last position held as finance vice president from 2014 to 2019. Mr. Li worked as an associate in PricewaterhouseCoopers Zhong Tian LLP, Beijing Branch from 2005 to 2007. Mr. Li received his bachelor's degree in national economic management from Renmin University of China in 2005.

**Liang Zhao, Chief Risk Officer**

Mr. Liang Zhao joined BLCT since April 2015 and has served as chief risk officer since October 2017. Prior to joining BLCT, Mr. Zhao was an entrepreneur and founded a business providing pet related services from 2011 to 2015. Mr. Zhao worked as a manager in Phoenix New Media Ltd. (NYSE: FENG) from 2004 to 2009. Mr. Zhao received his bachelor's degree in law from China University of Political Science and Law in 2004.

**Yuanchen (Calvin) Liu, CTO**

Mr. Yuanchen (Calvin) Liu has served as BLCT's chief technology officer since March 2014. Prior to joining BLCT, Mr. Liu served as a research and development manager at Baidu, Inc. (Nasdaq: BIDU), Beijing office from 2007 to 2014. Mr. Liu worked as a software engineer at Sina Corporation (Nasdaq: SINA), Beijing office from 2005 to 2007. Mr. Liu received his bachelor's degree in information management and information system from Jilin University in 2002, and his master's degree in management science and engineering from Jilin University, Business School in 2005.

**Junchen Sun, Vice President, Finance**

Mr. Junchen Sun has served as BLCT's vice president of finance since February 2017. Prior to joining BLCT, Mr. Sun served as finance controller in MicroMedia Holdings Limited from 2015 to 2017. Mr. Sun worked as a senior associate in PricewaterhouseCoopers Zhong Tian LLP, Tianjin Branch, Tianjin from 2011 to 2015. Mr. Sun received his bachelor's degree in accounting from Tianjin University of Finance and Economics in 2011 and master's degree in business administration from Peking University in 2018.

Source: Oppenheimer & Co. Inc., company reports

# Shareholder Information

BLCT's share consists of class A and class B ordinary shares. Each class B ordinary share is entitled to five votes while each class A ordinary share is entitled to one vote. Each two ADSs (American Depositary Shares) represent one class A ordinary share.

**Exhibit 38. BLCT Shareholder Information, Ordinary Shares (Post-IPO)**

| Shareholder | Shares | % OS | % of Voting Power |
|---|---|---|---|
| Baoli Ma, founder and CEO | 6,641,521 | 36.4% | 72.2% |
| Shunwei Ventures | 1,862,069 | 10.4% | 4.6% |
| CDH entities | 1,423,186 | 8.0% | 3.5% |
| Liberty Hero Limited | 1,150,862 | 6.5% | 2.9% |
| Crystal Stream Fund | 870,941 | 4.9% | 2.2% |
| NewQuest Asia Investments | 772,074 | 4.3% | 1.9% |

Source: Company reports, Oppenheimer & Co. Inc.,

 OPPENHEIMER

**BlueCity Holdings Limited**  BLCT (OUTPERFORM) - $20.00

| BlueCity - Revenue Build (RMB in 000', except per share data) | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20A | 2Q20A | 3Q20A | 4Q20E | 2020E | 2021E | 2022E | '19-'22E CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Average MAU** | **4,565** | **5,076** | **5,730** | **5,957** | **5,927** | **5,673** | **6,059** | **6,373** | **6,300** | **6,800** | **6,383** | **8,098** | **9,913** | **20%** |
| Y/Y Growth | | 23% | 27% | 27% | 20% | 24% | 19% | 11% | 6% | 15% | 13% | 27% | 22% | |
| Net adds | | 150 | 654 | 227 | (30) | 1,108 | 132 | 314 | (73) | 500 | 711 | 1,715 | 1,815 | |
| **Total live streaming paying users (quarterly)** | **138** | **137** | **129** | **129** | **132** | **132** | **178** | **174** | **159** | **183** | **173** | **239** | **323** | **35%** |
| Y/Y Growth | | -13% | -5% | 2% | 0% | -4% | 30% | 35% | 23% | 39% | 32% | 38% | 35% | |
| Net adds | | 5 | (8) | - | 3 | (6) | 46 | (4) | (15) | 24 | 42 | 65 | 85 | |
| Overall live streaming paying ratio | 3.0% | 2.7% | 2.3% | 2.2% | 2.2% | 2.3% | 2.9% | 2.7% | 2.5% | 2.7% | 2.7% | 2.9% | 3.3% | |
| Live Streaming Overall Quarterly ARPPU | ¥831 | ¥995 | ¥1,301 | ¥1,385 | ¥1,429 | ¥1,274 | ¥1,010 | ¥1,211 | ¥1,608 | ¥1,340 | ¥1,284 | ¥1,177 | ¥1,077 | -5% |
| Y/Y Growth | | 51% | 63% | 57% | 40% | 53% | 2% | -7% | 16% | -6% | 1% | -8% | -8% | |
| **Live streaming revenue** | 457,778 | 136,239 | 167,851 | 178,632 | 188,688 | 671,411 | 179,643 | 210,301 | 255,247 | 245,205 | 890,396 | 1,122,571 | 1,391,899 | 28% |
| Y/Y Growth | | 32% | 54% | 61% | 40% | 47% | 32% | 25% | 43% | 30% | 33% | 26% | 24% | |
| % of total revenue | 91% | 94% | 90% | 88% | 84% | 88% | 87% | 85% | 86% | 83% | 85% | 77% | 69% | |
| **Membership revenue** | 4,717 | 3,060 | 6,888 | 11,616 | 15,175 | 36,738 | 15,013 | 15,800 | 18,200 | 23,700 | 72,714 | 208,323 | 428,647 | 127% |
| Y/Y Growth | | | 7551% | 460% | 494% | 679% | 391% | 129% | 57% | 56% | 98% | 186% | 106% | |
| % of total revenue | 1% | 2% | 4% | 6% | 7% | 5% | 7% | 6% | 6% | 8% | 7% | 14% | 21% | |
| **Advertising services** | 32,920 | 4,947 | 9,105 | 7,296 | 14,035 | 35,384 | 5,596 | 10,700 | 10,100 | 11,000 | 37,396 | 39,862 | 43,849 | 7% |
| Y/Y Growth | | -16% | -14% | 17% | 37% | 7% | 13% | 18% | 38% | -22% | 6% | 7% | 10% | |
| % of total revenue | 7% | 3% | 5% | 4% | 6% | 5% | 3% | 4% | 3% | 4% | 4% | 3% | 2% | |
| ART Revenue | 3,918 | 929 | 1,670 | 1,498 | 4,749 | 8,846 | 4,200 | 2,023 | 2,200 | 2,900 | 11,323 | 12,000 | 23,019 | 38% |
| Y/Y Growth | | -33% | 205% | 55% | 363% | 126% | 352% | 21% | 47% | -39% | 28% | 6% | 92% | |
| % of total revenue | 0.8% | 0.6% | 0.9% | 0.7% | 2.1% | 1.2% | 2.0% | 0.8% | 0.7% | 1.0% | 1.1% | 0.8% | 1.1% | |
| Online health consulting and pharmacy revenue | 0 | 39 | 628 | 1,380 | 1,218 | 3,265 | 3,000 | 6,753 | 9,600 | 11,000 | 30,353 | 68,815 | 139,114 | 249% |
| Y/Y Growth | | | | | | | 7573% | 975% | 596% | 803% | 830% | 127% | 102% | |
| % of total revenue | 0.0% | 0.0% | 0.3% | 0.7% | 0.5% | 0.4% | 1.4% | 2.7% | 3.2% | 3.7% | 2.9% | 4.7% | 6.8% | |
| Other segments revenue | 1,959 | 126 | 963 | 1,580 | 576 | 3,244 | 21 | 1,863 | 2,269 | 1,274 | 5,427 | 5,098 | 5,098 | 16% |
| Y/Y Growth | | 66% | 122% | 97% | -11% | 66% | -83% | 93% | 44% | 121% | 67% | -6% | 0% | |
| % of total revenue | 0.4% | 0.1% | 0.5% | 0.8% | 0.3% | 0.4% | 0.0% | 0.8% | 0.8% | 0.4% | 0.5% | 0.3% | 0.3% | |
| **Others revenue** | **5,877** | **1,094** | **3,260** | **4,458** | **6,543** | **15,355** | **7,221** | **10,638** | **14,069** | **15,174** | **47,102** | **85,913** | **167,231** | **122%** |
| Y/Y Growth | | -25% | 232% | 152% | 291% | 161% | 560% | 226% | 216% | 132% | 207% | 82% | 95% | |
| % of total revenue | 1% | 1% | 2% | 2% | 3% | 2% | 3% | 4% | 5% | 5% | 4% | 6% | 8% | |
| Total paying users | | | 289 | 344 | | | | 458 | 494 | | | | | |
| Y/Y Growth | | | | | | | | 58% | 44% | | | | | |
| Q/Q Growth | | | | | | | | | | | | | | |
| Overall paying raio | | | 5.0% | 5.8% | | | | 7.2% | 7.8% | | | | | |
| Overall quarterly ARPPU | | | ¥647 | ¥587 | | | | ¥540 | ¥602 | | | | | |
| Total Domestic revenue | 483,017 | 137,840 | 178,398 | 189,949 | 208,988 | 715,175 | 190,717 | 219,748 | 268,749 | 262,849 | 942,062 | 1,261,974 | 1,607,160 | |
| Y/Y Growth | | | 27% | 51% | 64% | 49% | 48% | 38% | 23% | 41% | 26% | 32% | 34% | 27% |
| Q/Q Growth | | | | | | | | | | | | | | |
| as % of total revenue | 96.4% | 94.8% | 95.3% | 94.0% | 93.1% | 94.2% | 91.9% | 88.8% | 90.3% | 89.1% | 89.9% | 86.6% | 79.1% | |
| Total overseas revenue | 18,692 | 7,251 | 9,397 | 11,687 | 15,087 | 43,422 | 16,756 | 27,692 | 28,867 | 32,230 | 105,545 | 194,695 | 424,465 | |
| Y/Y Growth | | 207% | 250% | 120% | 81% | 132% | 131% | 195% | 147% | 114% | 143% | 84% | 118% | |
| Q/Q Growth | | -13% | 30% | 24% | 29% | | 11% | 65% | 4% | 12% | | | | |
| as % of total revenue | 3.7% | 5.0% | 5.0% | 5.8% | 6.7% | 5.7% | 8.1% | 11.2% | 9.7% | 10.9% | 10.1% | 13.4% | 20.9% | |
| **Total revenue** | **501,292** | **145,340** | **187,104** | **202,003** | **224,441** | **758,888** | **207,473** | **247,439** | **297,616** | **295,079** | **1,047,608** | **1,456,669** | **2,031,625** | **39%** |
| **Y/Y Growth** | | **31%** | **55%** | **67%** | **51%** | **51%** | **43%** | **32%** | **47%** | **31%** | **38%** | **39%** | **39%** | |
| **Q/Q Growth** | | **-2%** | **29%** | **8%** | **11%** | | **-8%** | **19%** | **20%** | **-1%** | | | | |

OPPENHEIMER

**BLCT (OUTPERFORM) - $20.00**

**BlueCity Holdings Limited**

| COGS Build (RMB in 000', except per share data) | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20A | 2Q20A | 3Q20A | 4Q20E | 2020E | 2021E | 2022E | '19-'22E CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Live streaming revenue sharing** | **309,250** | **90,960** | **106,150** | **116,754** | **128,069** | **443,106** | **110,163** | **127,652** | **146,512** | **140,748** | **525,075** | **622,437** | **743,720** | **19%** |
| Y/Y Growth | | 29% | 48% | 55% | 39% | 43% | 21% | 20% | 25% | 10% | 18% | 19% | 19% | |
| % of total GOGS | 80% | 82% | 81% | 82% | 79% | 81% | 79% | 75% | 73% | 72% | 74% | 70% | 67% | |
| % of live streaming revenue | 68% | 67% | 63% | 65% | 68% | 66% | 61% | 61% | 57% | 57% | 59% | 55% | 53% | |
| **Comission expenses** | **51,361** | **12,711** | **16,919** | **18,554** | **22,806** | **70,711** | **18,507** | **22,114** | **26,746** | **26,557** | **93,924** | **119,864** | **149,411** | **28%** |
| Y/Y Growth | | 7% | 48% | 57% | 41% | 38% | 46% | 31% | 44% | 16% | 33% | 28% | | |
| % of total GOGS | 13% | 12% | 13% | 13% | 14% | 13% | 13% | 13% | 13% | 14% | 13% | 13% | 14% | |
| % of revenue | 10% | 9% | 9% | 9% | 10% | 9% | 9% | 9% | 9% | 9% | 9% | 8% | 7% | |
| **Staff costs** | **15,159** | **4,121** | **3,733** | **4,389** | **5,554** | **17,445** | **5,188** | **5,723** | **7,711** | **9,990** | **28,611** | **41,947** | **48,906** | **41%** |
| Y/Y Growth | | 25% | 8% | 10% | 26% | 15% | 26% | 53% | 76% | 80% | 64% | 47% | 17% | |
| % of total GOGS | 4% | 4% | 3% | 3% | 3% | 3% | 4% | 3% | 4% | 5% | 4% | 5% | 4% | |
| % of revenue | 3% | 3% | 2% | 2% | 2% | 2% | 3% | 2% | 3% | 3% | 3% | 3% | 2% | |
| D&A | 591 | 119 | 180 | 98 | 128 | 525 | 160 | 171 | 179 | 196 | 705 | 885 | 1,181 | 31% |
| Y/Y Growth | | -20% | 27% | -34% | -16% | -11% | 34% | -5% | 82% | 54% | | 26% | 33% | |
| % of total GOGS | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| % of revenue | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Others | 12,023 | 2,478 | 4,017 | 4,244 | 6,321 | 14,423 | 5,195 | 14,596 | 20,430 | 19,180 | 59,402 | 103,302 | 162,530 | 124% |
| Y/Y Growth | | 44% | 14% | 71% | 47% | 20% | 110% | 263% | 381% | 203% | | 74% | 57% | |
| % of total GOGS | 3% | 2% | 3% | 3% | 4% | 3% | 4% | 9% | 10% | 10% | 8% | 12% | 15% | |
| % of revenue | 2% | 2% | 2% | 2% | 3% | 2% | 3% | 6% | 7% | 7% | 6% | 7% | 8% | |
| **Other COGS** | **12,615** | **2,494** | **4,197** | **4,342** | **6,449** | **14,948** | **5,355** | **14,767** | **20,609** | **19,376** | **60,107** | **104,187** | **163,711** | **122%** |
| Y/Y Growth | | 33% | 14% | 65% | 45% | 18% | 115% | 252% | 375% | 200% | 302% | 73% | 57% | |
| % of total GOGS | 3% | 2% | 3% | 3% | 4% | 3% | 4% | 9% | 10% | 10% | 8% | 12% | 15% | |
| % of revenue | 3% | 2% | 2% | 2% | 3% | 2% | 3% | 6% | 7% | 7% | 6% | 7% | 8% | |
| **Total COGS** | **388,385** | **110,286** | **130,998** | **142,611** | **162,879** | **546,210** | **139,213** | **170,256** | **201,578** | **196,671** | **707,718** | **888,435** | **1,105,747** | **27%** |
| Y/Y Growth | | 26% | 46% | 52% | 39% | 41% | 26% | 30% | 41% | 21% | 30% | 26% | 24% | |
| % of Revenue | 77% | 76% | 70% | 71% | 73% | 72% | 67% | 69% | 68% | 67% | 68% | 61% | 54% | |
| *Y/Y bps* | | *-327 bps* | *-469 bps* | *-692 bps* | *-587 bps* | *-550 bps* | *-878 bps* | *-121 bps* | *-287 bps* | *-592 bps* | *-442 bps* | *-656 bps* | *-656 bps* | |
| *Q/Q bps* | | *-256 bps* | *-587 bps* | *59 bps* | *197 bps* | | *-547 bps* | *171 bps* | *-108 bps* | *-108 bps* | | | | |



**BlueCity Holdings Limited**  BLCT (OUTPERFORM) - $20.00

| BlueCity Income Statement (RMB) (RMB in 000', except per share data) | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20A | 2Q20A | 3Q20A | 4Q20E | 2020E | 2021E | 2022E | '19-'22E CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 501,292 | 145,340 | 187,104 | 202,003 | 224,441 | 758,888 | 207,473 | 247,439 | 297,616 | 295,079 | 1,047,608 | 1,456,669 | 2,031,625 | 39% |
| *Y/Y Growth* | | 31% | 55% | 67% | 51% | 51% | 43% | 32% | 47% | 31% | 38% | 39% | 39% | |
| Cost of revenue | 388,385 | 110,286 | 130,998 | 142,611 | 162,879 | 546,210 | 139,213 | 170,256 | 201,578 | 196,671 | 707,718 | 888,435 | 1,105,747 | 27% |
| *as % of revenue* | 77% | 76% | 70% | 71% | 73% | 72% | 67% | 69% | 68% | 67% | 68% | 61% | 54% | |
| *Y/Y Growth* | | 26% | 46% | 52% | 73% | 41% | 26% | 30% | 41% | 21% | 30% | 26% | 24% | |
| **Gross Profit** | 112,907 | 35,054 | 56,106 | 59,391 | 61,563 | 212,678 | 68,260 | 77,183 | 96,038 | 98,408 | 339,890 | 568,234 | 925,878 | 63% |
| ***Gross margin*** | 22.5% | 24.1% | 30.0% | 29.4% | 27.4% | 28.0% | 32.9% | 31.2% | 32.3% | 33.3% | 32.4% | 39.0% | 45.6% | |
| ***Y/Y Growth*** | | 52% | 84% | 118% | 92% | 88% | 95% | 38% | 62% | 60% | 60% | 67% | 63% | |
| Selling and Marketing expenses | 98,011 | 25,747 | 30,846 | 31,149 | 31,760 | 119,502 | 38,611 | 40,964 | 58,028 | 59,016 | 196,618 | 287,309 | 373,990 | 46% |
| *as % of revenue* | 19.6% | 17.7% | 16.5% | 15.4% | 14.2% | 15.7% | 18.6% | 16.6% | 19.5% | 20.0% | 18.8% | 19.7% | 18.4% | |
| *Y/Y Growth* | | 13% | 31% | 34% | 12% | 22% | 50% | 33% | 86% | 86% | 65% | 46% | 30% | |
| Technology and Development expenses | 93,985 | 29,517 | 32,224 | 33,649 | 34,101 | 129,491 | 30,283 | 31,336 | 50,289 | 44,262 | 156,170 | 212,406 | 260,947 | 26% |
| *as % of revenue* | 18.7% | 20.3% | 17.2% | 16.7% | 15.2% | 17.1% | 14.6% | 12.7% | 16.9% | 15.0% | 14.9% | 14.6% | 12.8% | |
| *Y/Y Growth* | | 32% | 55% | 55% | 17% | 38% | 3% | -3% | 49% | 30% | 21% | 36% | 23% | |
| G&A and other expenses | 70,072 | 5,259 | 3,511 | 2,977 | 12,892 | 24,639 | 9,790 | 10,334 | 132,426 | 17,705 | 170,255 | 65,559 | 69,860 | 42% |
| *as % of revenue* | 14.0% | 3.6% | 1.9% | 1.5% | 5.7% | 3.2% | 4.7% | 4.2% | 44.5% | 6.0% | 16.3% | 4.5% | 3.4% | |
| *Y/Y Growth* | | -29% | -93% | -47% | 101% | -65% | 86% | 194% | 4349% | 37% | 591% | -61% | 7% | |
| **Total operating expenses** | 262,068 | 60,523 | 66,581 | 67,775 | 78,753 | 273,632 | 78,684 | 82,634 | 240,743 | 120,983 | 523,043 | 565,273 | 704,797 | 37% |
| *as % of revenue* | 52% | 42% | 36% | 34% | 35% | 36% | 38% | 33% | 81% | 41% | 50% | 39% | 35% | |
| *Y/Y Growth* | | 15% | -30% | 34% | 23% | 4% | 30% | 24% | 255% | 54% | 91% | 8% | 25% | |
| **Operating Income** | (149,161) | (25,469) | (10,476) | (8,383) | (17,190) | (60,954) | (10,424) | (5,451) | (144,705) | (22,574) | (183,154) | 2,961 | 221,080 | NM |
| *as % of revenue* | -30% | -18% | -6% | -4% | -8% | -8% | -5% | -2% | -49% | -8% | -17% | 0% | 11% | |
| *Y/Y Growth* | | -14% | -84% | -64% | -46% | -59% | -59% | -48% | 1626% | 31% | 200% | -102% | 7366% | |
| Share-based compensation expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 149,792 | 2,951 | 152,743 | 14,567 | 20,316 | |
| **Non-GAAP Operating Income** | (149,161) | (25,469) | (10,476) | (8,383) | (17,190) | (60,954) | (10,424) | (5,451) | 5,087 | (19,623) | (30,411) | 17,528 | 241,397 | |
| *Y/Y Growth* | | -14% | -84% | -64% | -46% | -59% | -59% | -48% | -161% | 14% | -50% | -158% | 1277% | |
| *as % of revenue* | (30%) | (18%) | (6%) | (4%) | (8%) | (8%) | (5%) | (2%) | 2% | (7%) | (3%) | 1% | 12% | |
| Total D&A | 2,429 | 565 | 924 | 497 | 632 | 2,619 | 862 | 867 | 907 | 970 | 3,605 | 4,567 | 6,035 | |
| *as % of revenue* | 0.5% | 0.4% | 0.5% | 0.2% | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | |
| **Adjusted EBITDA** | (146,732) | (24,904) | (9,552) | (7,886) | (16,558) | (58,335) | (9,562) | (4,584) | 5,994 | (21,604) | (29,757) | 7,528 | 227,115 | NM |
| *EBITDA Margin* | (29%) | (17%) | (5%) | (4%) | (7%) | (8%) | (5%) | (2%) | 2% | (7%) | (3%) | 1% | 11% | |
| Change in fair value of financial instruments | (4,044) | (3,261) | (4,011) | (577) | 7,807 | (9,024) | (5) | (0) | 4,863 | 0 | 4,858 | 0 | 0 | |
| Gain on extinguishment of a convertible debt | | 0 | | | | 8,986 | | | | | | | | |
| Net Interest income (expenses) | 8,645 | 2,319 | 2,294 | 1,854 | 2,423 | 8,890 | 2,431 | 1,946 | 3,011 | 7,873 | 15,261 | 31,451 | 34,866 | |
| **Total Other Income (expense)** | 4,601 | (942) | (1,717) | 1,277 | 10,230 | 8,852 | 2,426 | 1,945 | 7,874 | 7,873 | 20,119 | 31,451 | 34,866 | |
| **Profit/ (loss) before income tax** | (144,560) | (26,411) | (12,193) | (7,107) | (6,960) | (52,102) | (7,998) | (3,506) | (136,831) | (14,701) | (163,035) | 34,412 | 255,947 | NM |
| Income tax benefit (expense) | 0 | 0 | (29) | 29 | 0 | (931) | 385 | 156 | (983) | 0 | (442) | 0 | (26,970) | |
| Tax rate | | | | | | -2% | 5% | 4% | -1% | 0% | 0% | 0% | 11% | |
| **Net Income (loss)** | (144,560) | (26,411) | (12,221) | (7,078) | (6,960) | (53,033) | (7,613) | (3,350) | (137,813) | (14,701) | (163,477) | 34,412 | 228,977 | NM |
| *Y/Y Growth* | | -5% | -80% | -68% | -78% | -63% | -71% | -73% | 1847% | 111% | 208% | -121% | 565% | |
| *Q/Q Growth* | | -18% | -54% | -42% | -2% | | 9% | -56% | 4014% | -89% | | | | |
| *Net margin* | -29% | -18% | -7% | -4% | -3% | -7% | -4% | -1% | -46% | -5% | -16% | 2% | 11% | |

Source: Oppenheimer & Co. Inc., Company Reports

**Stock prices of other companies mentioned in this report (as of 12/09/20):**

HUYA inc. (NYSE: HUYA, $20.08, Not Covered)

DouYu International Holdings Ltd (NASDAQ: DOYU, $12.55, Not Covered)

Momo Inc (NASDAQ: MOMO, $13.75, Not Covered)

JOYY Inc (NASDAQ: YY, $85.22, Not Covered)

Bilibili Inc (NASDAQ: BILI, $73.06, Not Covered)

# Disclosure Appendix

**Oppenheimer & Co. Inc. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.**

*Analyst Certification -* The author certifies that this research report accurately states his/her personal views about the subject securities, which are reflected in the ratings as well as in the substance of this report. The author certifies that no part of his/her compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in this research report.

**Potential Conflicts of Interest:**

Equity research analysts employed by Oppenheimer & Co. Inc. are compensated from revenues generated by the firm including the Oppenheimer & Co. Inc. Investment Banking Department. Research analysts do not receive compensation based upon revenues from specific investment banking transactions. Oppenheimer & Co. Inc. generally prohibits any research analyst and any member of his or her household from executing trades in the securities of a company that such research analyst covers. Additionally, Oppenheimer & Co. Inc. generally prohibits any research analyst from serving as an officer, director or advisory board member of a company that such analyst covers. In addition to 1% ownership positions in covered companies that are required to be specifically disclosed in this report, Oppenheimer & Co. Inc. may have a long position of less than 1% or a short position or deal as principal in the securities discussed herein, related securities or in options, futures or other derivative instruments based thereon. Recipients of this report are advised that any or all of the foregoing arrangements, as well as more specific disclosures set forth below, may at times give rise to potential conflicts of interest.

# Important Disclosure Footnotes for Companies Mentioned in this Report that Are Covered by Oppenheimer & Co. Inc:

**Stock Prices as of December 10, 2020**

Match Group, Inc. (MTCH - NASDAQ, $143.52, OUTPERFORM)

Tencent Music Entertainment Group (TME - NYSE, $18.88, OUTPERFORM)

Facebook, Inc. (FB - NASDAQ, $277.92, OUTPERFORM)

Baidu.com, Inc. (BIDU - NASDAQ, $151.59, OUTPERFORM)



Rating and Price Target History for: BlueCity Holdings Limited (BLCT) as of 12-09-2020

Created by: BlueMatrix









OPPENHEIMER



All price targets displayed in the chart above are for a 12- to- 18-month period. Prior to March 30, 2004, Oppenheimer & Co. Inc. used 6-, 12-, 12- to 18-, and 12- to 24-month price targets and ranges. For more information about target price histories, please write to Oppenheimer & Co. Inc., 85 Broad Street, New York, NY 10004, Attention: Equity Research Department, Business Manager.

**Oppenheimer & Co. Inc. Rating System as of January 14th, 2008:**

**Outperform(O) -** Stock expected to outperform the S&P 500 within the next 12-18 months.

**Perform (P) -** Stock expected to perform in line with the S&P 500 within the next 12-18 months.

**Underperform (U) -** Stock expected to underperform the S&P 500 within the next 12-18 months.

**Not Rated (NR) -** Oppenheimer & Co. Inc. does not maintain coverage of the stock or is restricted from doing so due to a potential conflict of interest.

**Oppenheimer & Co. Inc. Rating System prior to January 14th, 2008:**

**Buy -** anticipates appreciation of 10% or more within the next 12 months, and/or a total return of 10% including dividend payments, and/or the ability of the shares to perform better than the leading stock market averages or stocks within its particular industry sector.

**Neutral -** anticipates that the shares will trade at or near their current price and generally in line with the leading market averages due to a perceived absence of strong dynamics that would cause volatility either to the upside or downside, and/or will perform less well than higher rated companies within its peer group. Our readers should be aware that when a rating change occurs to Neutral from Buy, aggressive trading accounts might decide to liquidate their positions to employ the funds elsewhere.

**Sell -** anticipates that the shares will depreciate 10% or more in price within the next 12 months, due to fundamental weakness perceived in the company or for valuation reasons, or are expected to perform significantly worse than equities within the peer group.

**Distribution of Ratings/IB Services Firmwide**

| Rating | Count | Percent | IB Serv/Past 12 Mos. Count | IB Serv/Past 12 Mos. Percent |
|---|---|---|---|---|
| **OUTPERFORM [O]** | 418 | 66.45 | 202 | 48.33 |
| **PERFORM [P]** | 210 | 33.39 | 68 | 32.38 |
| **UNDERPERFORM [U]** | 1 | 0.16 | 0 | 0.00 |

Although the investment recommendations within the three-tiered, relative stock rating system utilized by Oppenheimer & Co. Inc. do not correlate to buy, hold and sell recommendations, for the purposes of complying with FINRA rules, Oppenheimer



& Co. Inc. has assigned buy ratings to securities rated Outperform, hold ratings to securities rated Perform, and sell ratings to securities rated Underperform.

Note: Stocks trading under $5 can be considered speculative and appropriate for risk tolerant investors.

## Company Specific Disclosures

Oppenheimer & Co. Inc. expects to receive or intends to seek compensation for investment banking services in the next 3 months from MTCH.

**Additional Information Available**

**Company-Specific Disclosures: Important disclosures, including price charts, are available for compendium reports and all Oppenheimer & Co. Inc.-covered companies by logging on to https://www.oppenheimer.com/client-login.aspx or writing to Oppenheimer & Co. Inc., 85 Broad Street, New York, NY 10004, Attention: Equity Research Department, Business Manager.**

## Other Disclosures

This report is issued and approved for distribution by Oppenheimer & Co. Inc. Oppenheimer & Co. Inc. transacts business on all principal exchanges and is a member of SIPC. This report is provided, for informational purposes only, to institutional and retail investor clients of Oppenheimer & Co. Inc. and does not constitute an offer or solicitation to buy or sell any securities discussed herein in any jurisdiction where such offer or solicitation would be prohibited. The securities mentioned in this report may not be suitable for all types of investors. This report does not take into account the investment objectives, financial situation or specific needs of any particular client of Oppenheimer & Co. Inc. Recipients should consider this report as only a single factor in making an investment decision and should not rely solely on investment recommendations contained herein, if any, as a substitution for the exercise of independent judgment of the merits and risks of investments. The analyst writing the report is not a person or company with actual, implied or apparent authority to act on behalf of any issuer mentioned in the report. Before making an investment decision with respect to any security recommended in this report, the recipient should consider whether such recommendation is appropriate given the recipient's particular investment needs, objectives and financial circumstances. We recommend that investors independently evaluate particular investments and strategies, and encourage investors to seek the advice of a financial advisor. Oppenheimer & Co. Inc. will not treat non-client recipients as its clients solely by virtue of their receiving this report. Past performance is not a guarantee of future results, and no representation or warranty, express or implied, is made regarding future performance of any security mentioned in this report. The price of the securities mentioned in this report and the income they produce may fluctuate and/or be adversely affected by exchange rates, and investors may realize losses on investments in such securities, including the loss of investment principal. Oppenheimer & Co. Inc. accepts no liability for any loss arising from the use of information contained in this report, except to the extent that liability may arise under specific statutes or regulations applicable to Oppenheimer & Co. Inc. All information, opinions and statistical data contained in this report were obtained or derived from public sources believed to be reliable, but Oppenheimer & Co. Inc. does not represent that any such information, opinion or statistical data is accurate or complete (with the exception of information contained in the Important Disclosures section of this report provided by Oppenheimer & Co. Inc. or individual research analysts), and they should not be relied upon as such. All estimates, opinions and recommendations expressed herein constitute judgments as of the date of this report and are subject to change without notice. Nothing in this report constitutes legal, accounting or tax advice. Since the levels and bases of taxation can change, any reference in this report to the impact of taxation should not be construed as offering tax advice on the tax consequences of investments. As with any investment having potential tax implications, clients should consult with their own independent tax adviser. This report may provide addresses of, or contain hyperlinks to, Internet web sites. Oppenheimer & Co. Inc. has not reviewed the linked Internet web site of any third party and takes no responsibility for the contents thereof. Each such address or hyperlink is provided solely for the recipient's convenience and information, and the content of linked third party web sites is not in any way incorporated into this document. Recipients who choose to access such third-party web sites or follow such hyperlinks do so at their own risk.

This research is distributed in the UK and elsewhere throughout Europe, as third party research by Oppenheimer Europe Ltd, which is authorized and regulated by the Financial Conduct Authority (FCA). This research is for information purposes only and is not to be construed as a solicitation or an offer to purchase or sell investments or related financial instruments. This research is for distribution only to persons who are eligible counterparties or professional clients. It is not intended to be distributed or passed on, directly or indirectly, to any other class of persons. In particular, this material is not for distribution to, and should not be relied upon by, retail clients, as defined under the rules of the FCA. Neither the FCA's protection rules nor compensation scheme may be applied. https://opco2.bluematrix.com/sellside/MAR.action

OPPENHEIMER

**Distribution in Hong Kong:** This report is prepared for professional investors and is being distributed in Hong Kong by Oppenheimer Investments Asia Limited (OIAL) to persons whose business involves the acquisition, disposal or holding of securities, whether as principal or agent. OIAL, an affiliate of Oppenheimer & Co. Inc., is regulated by the Securities and Futures Commission for the conduct of dealing in securities and advising on securities. For professional investors in Hong Kong, please contact researchasia@opco.com for all matters and queries relating to this report. This report or any portion hereof may not be reprinted, sold, or redistributed without the written consent of Oppenheimer & Co. Inc.

This report or any portion hereof may not be reprinted, sold, or redistributed without the written consent of Oppenheimer & Co. Inc. Copyright © Oppenheimer & Co. Inc. 2020.

